**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

_____ District of Colorado
(State)

Case number (*if known*): _____ Chapter _7____

☐ Check if this is an
amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy   06/24

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | Loan Stop Acquisitions, LLC |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** | Loan Stop |
| | Include any assumed names, trade names, and *doing business as* names | |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number (EIN)** | 8  2 – 3  7  5  8  2  9  3 |

4. **Debtor's address**

**Principal place of business**

1550 Larimer Street
Number     Street

Suite 118

Denver                CO      80202
City                      State    ZIP Code

Denver
County

**Mailing address, if different from principal place of business**

Number        Street

P.O. Box

City                      State      ZIP Code

**Location of principal assets, if different from principal place of business**

Number        Street

City                      State      ZIP Code

5. **Debtor's website** (URL)      NA

Debtor _____   Case number *(if known)*_____

      Name

**6. Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding  LLP)

☐ Other. Specify: _____

**7. Describe debtor's business**

**A.** *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

**B.** *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

**C.** NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes .

_522291__

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☑ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 4/01/25 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes.   District _____   When _____   Case number _____

                                     MM / DD / YYYY

           District _____   When _____   Case number _____

                                     MM / DD / YYYY

Debtor _____     Case number *(if known)*_____
　　　　　　Name

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

　　List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes.　Debtor _____   Relationship _____

District _____   When _____
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　MM / DD / YYYY

Case number, if known _____

---

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?**_____
　　　　　　　　　　　　　　Number　　　　Street

_____

_____   _____
City　　　　　　　　　　　　　　　　　State ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

### Statistical and administrative information

**13. Debtor's estimation of available funds**

*Check one:*

☐ Funds will be available for distribution to unsecured creditors.

☑ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

---

**14. Estimated number of creditors**

☑ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

---

Debtor _____   Case number (*if known*)_____
     Name

| | | | |
|---|---|---|---|
| **15. Estimated assets** | ☐ $0-$50,000<br>☑ $50,001-$100,000<br>☐ $100,000-$500,000<br>☐ $500,001-$1 million | ☐ $1,000,001-$10 million<br>☐ $10,000,001-$50 million<br>☐ $50,000,001-$100 million<br>☐ $100,000,001-$500 million | ☐ $500,000,001-$1 billion<br>☐ $1,000,000,001-$10 billion<br>☐ $10,000,000,001-$50 billion<br>☐ More than $50 billion |
| **16. Estimated liabilities** | ☐ $0-$50,000<br>☐ $50,001-$100,000<br>☐ $100,000-$500,000<br>☑ $500,001-$1 million | ☐ $1,000,001-$10 million<br>☐ $10,000,001-$50 million<br>☐ $50,000,001-$100 million<br>☐ $100,000,001-$500 million | ☐ $500,000,001-$1 billion<br>☐ $1,000,000,001-$10 billion<br>☐ $10,000,000,001-$50 billion<br>☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  10/08/2024
          MM / DD / YYYY

✖ _/s/ Todd A. Burns_____   Todd A. Burns_____
Signature of authorized representative of debtor         Printed name

Title  Managing Member_____

**18. Signature of attorney**

✖ ___/s/ J. Seth Moore _____   Date  10/08/2024
    Signature of attorney for debtor                      MM / DD / YYYY

J. Seth Moore_____
Printed name

Snell & Wilmer L.L.P._____
Firm name

2501 N HARWOOD ST. SUITE 1850  DALLAS, TEXAS 75201
City                              State       ZIP Code

Contact phone:  214-305-7301             Email address:  semoore@swlaw.com

Bar number 24027522                        State TX

**Fill in this information to identify the case:**

Debtor name ___Loan Stop Acquisitions LLC___

United States Bankruptcy Court for the:_____ District of _____
                                                                    (State)

Case number (If known): _____

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property                    12/15

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:   Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand**                                                                 $_____

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

   Name of institution (bank or brokerage firm)       Type of account          Last 4 digits of account number
   3.1. _____    _____    ____ ____ ____ ____    $_____
   3.2. _____    _____    ____ ____ ____ ____    $_____

4. **Other cash equivalents** *(Identify all)*

   4.1. _Funds Held in Escrow_____    $ 100,000
   4.2. _____    $_____

5. **Total of Part 1**                                                             $_____

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

### Part 2:   Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☑ No. Go to Part 3.
   ☐ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit
   7.1. _____    $_____
   7.2. _____    $_____

Debtor _____    Case number *(if known)*_____
                    Name

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1._____    $_____

8.2._____    $_____

**9. Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.    $_____

---

## Part 3:    Accounts receivable

**10. Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.

☐ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**11. Accounts receivable**

11a. 90 days old or less:    _____ − _____ = ........➔    $_____
                                       face amount           doubtful or uncollectible accounts

11b. Over 90 days old:    _____ − _____ = ........➔    $_____
                                    face amount           doubtful or uncollectible accounts

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.    $_____

---

## Part 4:    Investments

**13. Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1._____    _____    $_____

14.2._____    _____    $_____

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                                                              % of ownership:

15.1._____    _____%    _____    $_____

15.2._____    _____%    _____    $_____

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1._____    _____    $_____

16.2._____    _____    $_____

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.    $_____

---

Debtor _____     Case number (if known)_____
         Name

---

| **Part 5:** | **Inventory, excluding agriculture assets** |

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| _____ | _____ MM / DD / YYYY | $_____ | _____ | $_____ |
| 20. **Work in progress** | | | | |
| _____ | _____ MM / DD / YYYY | $_____ | _____ | $_____ |
| 21. **Finished goods, including goods held for resale** | | | | |
| _____ | _____ MM / DD / YYYY | $_____ | _____ | $_____ |
| 22. **Other inventory or supplies** | | | | |
| _____ | _____ MM / DD / YYYY | $_____ | _____ | $_____ |

23. **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$_____

24. **Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value _____   Valuation method_____   Current value_____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

---

| **Part 6:** | **Farming and fishing-related assets (other than titled motor vehicles and land)** |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | | | |
| _____ | $_____ | _____ | $_____ |
| 29. **Farm animals** Examples: Livestock, poultry, farm-raised fish | | | |
| _____ | $_____ | _____ | $_____ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| _____ | $_____ | _____ | $_____ |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| _____ | $_____ | _____ | $_____ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |
| _____ | $_____ | _____ | $_____ |

---

Debtor _____     Case number *(if known)*_____
      <sub>Name</sub>

**33. Total of Part 6.**

    Add lines 28 through 32. Copy the total to line 85.

$\qquad$ $_____

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

    ☐ No

    ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $_____   Valuation method _____   Current value $_____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

| **Part 7:** | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☑ No. Go to Part 8.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| _____ | $_____ | _____ | $_____ |
| **40. Office fixtures** | | | |
| _____ | $_____ | _____ | $_____ |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| _____ | $_____ | _____ | $_____ |
| **42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1_____ | $_____ | _____ | $_____ |
| 42.2_____ | $_____ | _____ | $_____ |
| 42.3_____ | $_____ | _____ | $_____ |

**43. Total of Part 7.**

    Add lines 39 through 42. Copy the total to line 86.

$_____

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☐ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☐ No

☐ Yes

Debtor _____   Case number (*if known*)_____
Name

---

| **Part 8:** | **Machinery, equipment, and vehicles** |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | (Where available) | | |

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
|---|---|---|---|
| 47.1_____ | $_____ | _____ | $_____ |
| 47.2_____ | $_____ | _____ | $_____ |
| 47.3_____ | $_____ | _____ | $_____ |
| 47.4_____ | $_____ | _____ | $_____ |

48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
|---|---|---|---|
| 48.1_____ | $_____ | _____ | $_____ |
| 48.2_____ | $_____ | _____ | $_____ |

49. **Aircraft and accessories**

| | | | |
|---|---|---|---|
| 49.1_____ | $_____ | _____ | $_____ |
| 49.2_____ | $_____ | _____ | $_____ |

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| _____ | $_____ | _____ | $_____ |

51. **Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$_____

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No

☐ Yes

---

Debtor _____     Case number (if known)_____
         Name

| Part 9: | Real property |
|---|---|

54. **Does the debtor own or lease any real property?**

☑ No. Go to Part 10.

☐ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse, apartment<br>or office building), if available. | Nature and extent<br>of debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| 55.1_____ | _____ | $_____ | _____ | $_____ |
| 55.2_____ | _____ | $_____ | _____ | $_____ |
| 55.3_____ | _____ | $_____ | _____ | $_____ |
| 55.4_____ | _____ | $_____ | _____ | $_____ |
| 55.5_____ | _____ | $_____ | _____ | $_____ |
| 55.6_____ | _____ | $_____ | _____ | $_____ |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.     $_____

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
☐ No
☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☐ No
☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**
☑ No. Go to Part 11.
☐ Yes. Fill in the information below.

| General description | Net book value of<br>debtor's interest<br>(Where available) | Valuation method<br>used for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets**<br>_____ | $_____ | _____ | $_____ |
| 61. **Internet domain names and websites**<br>_____ | $_____ | _____ | $_____ |
| 62. **Licenses, franchises, and royalties**<br>_____ | $_____ | _____ | $_____ |
| 63. **Customer lists, mailing lists, or other compilations**<br>_____ | $_____ | _____ | $_____ |
| 64. **Other intangibles, or intellectual property**<br>_____ | $_____ | _____ | $_____ |
| 65. **Goodwill**<br>_____ | $_____ | _____ | $_____ |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.     $_____

Debtor _____    Case number *(if known)*_____
     Name

---

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?
- ☐ No
- ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
- ☐ No
- ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
- ☐ No
- ☐ Yes

**Part 11:   All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ☐ No. Go to Part 12.
    ☒ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

71. **Notes receivable**
    Description (include name of obligor)

    _____    _____ – _____ = ➜   $_____
                                     Total face amount   doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**
    Description (for example, federal, state, local)

    _____    Tax year _____    $_____
    _____    Tax year _____    $_____
    _____    Tax year _____    $_____

73. **Interests in insurance policies or annuities**

    _____                              $_____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**
    __James G. Anderson P.C.   James G. Anderson_____    $_____
    **Nature of claim**   __Malpractice_____
    **Amount requested**   $_____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**
    _____    $_____
    **Nature of claim**   _____
    **Amount requested**   $_____

76. **Trusts, equitable or future interests in property**

    _____    $_____

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

    _____    $_____
    _____    $_____

78. **Total of Part 11.**
    Add lines 71 through 77. Copy the total to line 90.    $_____

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
- ☐ No
- ☐ Yes

Debtor _____     Case number (if known)_____
       Name

| Part 12: | Summary |
|----------|---------|

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 100000 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $_____ | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $_____ | |
| 83. **Investments.** *Copy line 17, Part 4.* | $_____ | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $_____ | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $_____ | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $_____ | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $_____ | |
| 88. **Real property.** *Copy line 56, Part 9.* ...................................................➜ | | $_____ |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $_____ | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $_____ | |
| 91. **Total.** Add lines 80 through 90 for each column............................ 91a. | $ 100,000 | + 91b. $ 0.00 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. .................................................  $ 100,000

**Fill in this information to identify the case:**

Debtor name   Loan Stop Acquisitions LLC

United States Bankruptcy Court for the: _____ District of _____
(State)

Case number (If known): _____

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property   12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**
   ☑ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☐ Yes. Fill in all of the information below.

**Part 1:   List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|

**2.1**

| Creditor's name | Describe debtor's property that is subject to a lien | | |
|---|---|---|---|
| | | $_____ | $_____ |

Creditor's mailing address

Describe the lien

Creditor's email address, if known

**Is the creditor an insider or related party?**
☐ No
☐ Yes

Date debt was incurred _____

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Last 4 digits of account number ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**2.2**

| Creditor's name | Describe debtor's property that is subject to a lien | | |
|---|---|---|---|
| | | $_____ | $_____ |

Creditor's mailing address

Describe the lien

Creditor's email address, if known

**Is the creditor an insider or related party?**
☐ No
☐ Yes

Date debt was incurred _____

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

Last 4 digits of account number ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Have you already specified the relative priority?
   ☐ No. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

   ☐ Yes. The relative priority of creditors is specified on lines _____

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**   $_____

Debtor _____   Case number (if known)_____
Name

| Part 1: | Additional Page | | Column A | Column B |
|---|---|---|---|---|

**Column A**
**Amount of claim**
Do not deduct the value of collateral.

**Column B**
**Value of collateral that supports this claim**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

**2.__**

**Creditor's name**

_____

**Creditor's mailing address**

_____

_____

**Creditor's email address, if known**

_____

**Date debt was incurred** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**

☐ No
☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   _____
   _____
   _____

   ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

_____  $_____  $_____

_____

_____

**Describe the lien**

_____

**Is the creditor an insider or related party?**

☐ No
☐ Yes

**Is anyone else liable on this claim?**

☐ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2.__**

**Creditor's name**

_____

**Creditor's mailing address**

_____

_____

**Creditor's email address, if known**

_____

**Date debt was incurred** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**

☐ No
☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   _____
   _____
   _____

   ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

_____  $_____  $_____

_____

_____

**Describe the lien**

_____

**Is the creditor an insider or related party?**

☐ No
☐ Yes

**Is anyone else liable on this claim?**

☐ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Debtor _____     Case number (if known)_____
        Name

| **Part 2:** | List Others to Be Notified for a Debt Already Listed in Part 1 |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |

**Fill in this information to identify the case:**

Debtor _____ Loan Stop Acquisitions LLC _____

United States Bankruptcy Court for the: _____ District of _____
                                                                     (State)

Case number _____
(If known)

☐ Check if this is an
   amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims                              12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
| --- | --- |

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☒ No. Go to Part 2.
   ☐ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.  **SEE ATTACHED**

|  |  | Total claim | Priority amount |
| --- | --- | --- | --- |

**2.1** | **Priority creditor's name and mailing address**
_____
_____
_____

**Date or dates debt was incurred**
_____

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
_____

**Is the claim subject to offset?**
☐ No
☐ Yes

$_____   $_____

**2.2** | **Priority creditor's name and mailing address**
_____
_____
_____

**Date or dates debt was incurred**
_____

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
_____

**Is the claim subject to offset?**
☐ No
☐ Yes

$_____   $_____

**2.3** | **Priority creditor's name and mailing address**
_____
_____
_____

**Date or dates debt was incurred**
_____

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
_____

**Is the claim subject to offset?**
☐ No
☐ Yes

$_____   $_____

Debtor _____
Name

Case number *(if known)* _____

| Part 1. | Additional Page |
|---|---|

Copy this page if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

Total claim      Priority amount

**2.__  Priority creditor's name and mailing address**

$_____   $_____

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

_____

**Basis for the claim:**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

---

**2.__  Priority creditor's name and mailing address**

$_____   $_____

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

_____

**Basis for the claim:**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

---

**2.__  Priority creditor's name and mailing address**

$_____   $_____

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

_____

**Basis for the claim:**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

---

**2.__  Priority creditor's name and mailing address**

$_____   $_____

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

_____

**Basis for the claim:**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

---

Debtor _____
          Name

Case number *(if known)* _____

## Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | | Amount of claim |
|---|---|---|

**3.1** | **Nonpriority creditor's name and mailing address**

SEE ATTACHED LIST
_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

$ _____

**Date or dates debt was incurred** _____
**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.2** | **Nonpriority creditor's name and mailing address**
_____
_____
_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

$ _____

**Date or dates debt was incurred** _____
**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.3** | **Nonpriority creditor's name and mailing address**
_____
_____
_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

$ _____

**Date or dates debt was incurred** _____
**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.4** | **Nonpriority creditor's name and mailing address**
_____
_____
_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

$ _____

**Date or dates debt was incurred** _____
**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.5** | **Nonpriority creditor's name and mailing address**
_____
_____
_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

$ _____

**Date or dates debt was incurred** _____
**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.6** | **Nonpriority creditor's name and mailing address**
_____
_____
_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

$ _____

**Date or dates debt was incurred** _____
**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor _____
Name

Case number *(if known)* _____

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.___  Nonpriority creditor's name and mailing address**

_____

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed
- ☐ Liquidated and neither contingent nor disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

$_____

---

**3.___  Nonpriority creditor's name and mailing address**

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

$_____

---

**3.___  Nonpriority creditor's name and mailing address**

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

$_____

---

**3.___  Nonpriority creditor's name and mailing address**

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

$_____

---

**3.___  Nonpriority creditor's name and mailing address**

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

$_____

---

Debtor _____   Case number (if known) _____
        Name

| Part 3: | List Others to Be Notified About Unsecured Claims |

4.  List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   **If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1. _____ | Line _____ | |
| _____ | ☐ Not listed. Explain _____ | __ __ __ __ |
| _____ | _____ | |
| 4.2. _____ | Line _____ | |
| _____ | ☐ Not listed. Explain _____ | __ __ __ __ |
| _____ | _____ | |
| 4.3. _____ | Line _____ | |
| _____ | ☐ Not listed. Explain _____ | __ __ __ __ |
| _____ | _____ | |
| 4.4. _____ | Line _____ | |
| _____ | ☐ Not listed. Explain _____ | __ __ __ __ |
| _____ | _____ | |
| 41. _____ | Line _____ | |
| _____ | ☐ Not listed. Explain _____ | __ __ __ __ |
| _____ | _____ | |
| 4.5. _____ | Line _____ | |
| _____ | ☐ Not listed. Explain _____ | __ __ __ __ |
| _____ | _____ | |
| 4.6. _____ | Line _____ | |
| _____ | ☐ Not listed. Explain _____ | __ __ __ __ |
| _____ | _____ | |
| 4.7. _____ | Line _____ | |
| _____ | ☐ Not listed. Explain _____ | __ __ __ __ |
| _____ | _____ | |
| 4.8. _____ | Line _____ | |
| _____ | ☐ Not listed. Explain _____ | __ __ __ __ |
| _____ | _____ | |
| 4.9. _____ | Line _____ | |
| _____ | ☐ Not listed. Explain _____ | __ __ __ __ |
| _____ | _____ | |
| 4.10. _____ | Line _____ | |
| _____ | ☐ Not listed. Explain _____ | __ __ __ __ |
| _____ | _____ | |
| 4.11. _____ | Line _____ | |
| _____ | ☐ Not listed. Explain _____ | __ __ __ __ |
| _____ | _____ | |

Debtor _____   Case number _(if known)_ _____
                Name

| **Part 3:** | **Additional Page for Others to Be Notified About Unsecured Claims** |

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

4.___
Line ____
☐ Not listed. Explain _____
___ ___ ___ ___

4.___
Line ____
☐ Not listed. Explain _____
___ ___ ___ ___

4.___
Line ____
☐ Not listed. Explain _____
___ ___ ___ ___

4.___
Line ____
☐ Not listed. Explain _____
___ ___ ___ ___

4.___
Line ____
☐ Not listed. Explain _____
___ ___ ___ ___

4.___
Line ____
☐ Not listed. Explain _____
___ ___ ___ ___

4.___
Line ____
☐ Not listed. Explain _____
___ ___ ___ ___

4.___
Line ____
☐ Not listed. Explain _____
___ ___ ___ ___

4.___
Line ____
☐ Not listed. Explain _____
___ ___ ___ ___

4.___
Line ____
☐ Not listed. Explain _____
___ ___ ___ ___

4.___
Line ____
☐ Not listed. Explain _____
___ ___ ___ ___

4.___
Line ____
☐ Not listed. Explain _____
___ ___ ___ ___

4.___
Line ____
☐ Not listed. Explain _____
___ ___ ___ ___

4.___
Line ____
☐ Not listed. Explain _____
___ ___ ___ ___

Debtor _____    Case number *(if known)* _____
         Name

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---------|---------------------------------------------------------------------|

**5. Add the amounts of priority and nonpriority unsecured claims.**

|   |   | Total of claim amounts |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $_____ |
| 5b. **Total claims from Part 2** | 5b. **+** | $_____ |
| 5c. **Total of Parts 1 and 2**<br>     Lines 5a + 5b = 5c. | 5c. | $_____ |

| LAST NAME | FIRST NAME | LAST KNOW ADDRESS | CITY | STATE | ZIP |
|-----------|-----------|-------------------|------|-------|-----|
| Acosta | Aldo | 1201 W Thornton Pkwy Lot 324 | Thornton | Colorado | 80260 |
| Adamitis | Stanley | 3978 S. Wadsworth Blvd. | Lakewood | Colorado | 80235 |
| Adams | Terrance | 2118 Driftwood Lane | Pueblo | Colorado | 81005 |
| Adams | Carolyn | 4402 Elkhart St | Denver | Colorado | 80239 |
| Adams | Robin | 2780 S Clarkson St | Englewood | Colorado | 80113 |
| ADKINS | JUSTIN | 6343 E Girard Pl Unit 546 | Denver | Colorado | 80222 |
| Adler | Sean | 3085 S Acoma St | Englewood | Colorado | 80110 |
| Agama | Martine M. | 554 Potomac St Apt J | Aurora | Colorado | 80011 |
| Agbo | Vanessa O. | 17090 E Mansfield Ave | Aurora | Colorado | 80013 |
| Aguilar | Gabriela Gonzalez | 4112 Wapiti Way | Evans | Colorado | 80620 |
| Aguilar | Sonia | 12916 Cherry Way | Thornton | Colorado | 80241 |
| Aguilar | Areli C. Villanueva- | 1475 S Zeno St | Aurora | Colorado | 80017 |
| AGUILAR | JAVIER | 12263 Clermont Ct | Thornton | Colorado | 80241 |
| Aguilera | Manuel | 1513 E 3rd St | Pueblo | Colorado | 81001 |
| Aguirre | Mayra A. | 1144 Berwick Ct. | Fort Collins | Colorado | 80524 |
| Aguirre | Noe | 2143 Aztec Dr #E | Pueblo | Colorado | 81008 |
| AGWA | ROSE | 4776 S Ireland Ct | Aurora | Colorado | 80015 |
| AJLANI | JAMIE | 3819 S Waco St | Aurora | Colorado | 80013 |
| Alamat | Natalie | 3885 1/2 S Acoma St | Englewood | Colorado | 80110 |
| ALANIZ | JOSE A. CONTRERAS | 3049 Yarrow Clr | Evans | Colorado | 80620 |
| Alas | Marvin F. | 1010 S Oneida St #A107 | Denver | Colorado | 80224 |
| Alexander | David | 30224 Hillside Rd | Pueblo | Colorado | 81006 |
| Alexander | Jacob A. | 5457 Hill Rd Apt B | Lakeport | California | 95453 |
| Aliperto | Michael | 60 S. HARLAN STREET | Denver | Colorado | 80226 |
| Alires | Matthew | 2732 Sitter Pl | Pueblo | Colorado | 81004 |
| Allen | Virginia | 18494 E Kepner Pl #204 | Aurora | Colorado | 80017 |
| Allen | Kagan | 1181 Bellaire St #24 | Denver | Colorado | 80220 |
| Almanza | Ricardo | 861 Cortez St | Denver | Colorado | 80221 |
| Alonso | Miguel A. | 12693 E Ohio Ave | Aurora | Colorado | 80012 |
| Alvarado | Felix | 1121 34th Ave | Greeley | Colorado | 80634 |
| Alvarado | Cassandra | 2044 E. 115th Ave. | Denver | Colorado | 80233 |
| Alvarado | Melissa Marie | 2300 W County Road 38E Lot 77 | Fort Collins | Colorado | 80526 |
| Amador | Stefan J. | 137 Fox Glove Private Dr | Brighton | Colorado | 80601 |
| Amin | Massaud | 1655 W 85th Ave Apt 208 | Denver | Colorado | 80260 |
| Amos-Taylor | Sharon | 6771 S Riviera Ct Unit 1234 | Aurora | Colorado | 80016 |
| Anderson | Bryan | 21835 Silver Meadow Cir | Parker | Colorado | 80138 |
| Anderson | Tiana | 4900 Trenton St Apt 215 | Denver | Colorado | 80238 |
| Anderson | Russell William | 501 Golden Cir Apt 7-209 | Golden | Colorado | 80401 |
| Anderson | Kellie R. | 6105 S Parker Rd Apt 8208 | Aurora | Colorado | 80016 |
| ANDERSON | RAYMOND | 307 E Denver St | Holyoke | Colorado | 80734 |
| ANDERSON | CODY LANE | 900 County Road 37 | Brighton | Colorado | 80603 |
| Anthony | Cody J. | 4256 Apollo Village Circle #B | Colorado Sprgs | Colorado | 80916 |
| ANTILLON | ALESSI J. | 4613 W 1st Road | Greeley | Colorado | 80634 |
| Antoine | Daniel | 962 S Crystal Way Apt 3-201 | Aurora | Colorado | 80012 |
| Antonio | Diana M. | 108 S Sable Blvd | Aurora | Colorado | 80012 |
| Apodaca | Matthew | 9725 Elderberry St | Denver | Colorado | 80260 |

| | | | | | |
|---|---|---|---|---|---|
| Aragon | Tonya | 2525 E 104th Ave Unit 1512 | Thornton | Colorado | 80233 |
| ARAGON | MELISSA A. | 1333 W 70th Ave Unit B | Denver | Colorado | 80221 |
| Aranda | Rosario | 416 West Palmer Lake | Pueblo West | Colorado | 81007 |
| Archambeau | Jason | 9959 E Peakview Ave Apt Y108 | Englewood | Colorado | 80111 |
| Archuleta | Monique | 1984 West 76th Ave #1407 | Denver | Colorado | 80221 |
| Archuleta | Cody J. | 13606 E 14th Ave Unit 302 | Aurora | Colorado | 80011 |
| Arellano | Erica | 447 S. 12th Street | Montrose | Colorado | 81401 |
| Arellano | Brenda | 2135 S Depew St Apt 48 | Denver | Colorado | 80227 |
| Arellano | Victor A. | 800 1st St Trlr 21 | Kersey | Colorado | 80644 |
| ARELLANO | MISTY | 10353 W 80th Dr Apt D | Arvada | Colorado | 80005 |
| ARELLANO | MAREE | 129 Van Buren St Apt 2 | Pueblo | Colorado | 81004 |
| Arias | Veronica V. | 2131 6th St | Greeley | Colorado | 80631 |
| Armendarez | Sipriano Munoz- | 3360 S Kenton St #4306 | Aurora | Colorado | 80014 |
| Armendariz | Stefany M. | 10105 W Dartmouth Pl #301 | Denver | Colorado | 80227 |
| Armstrong | Gina | 164 Grubbs Ln | Gun Barrel City | Texas | 75156 |
| Armstrong | David | 15902 E 11th Ave | Aurora | Colorado | 80011 |
| ARMSTRONG | AARON | 429 W 10th Street | Pueblo | Colorado | 81003 |
| ARMSTRONG | JOSEPH | 155 Bonnymede Rd | Pueblo | Colorado | 81001 |
| Arnold | Earlene F. | 388 Kathleen Cir | Grand Junction | Colorado | 81501 |
| ARNOLD | MARLEAH | 3814 Canterbury Ln | Pueblo | Colorado | 81005 |
| Arnot | Stanely | 4901 W 93rd Ave Unit 1123 | Westminster | Colorado | 80031 |
| Arroyo | Ruben | 2800 S Syracuse Way Apt 15-104 | Denver | Colorado | 80231 |
| Arzamendi | Cynthia | 6917 Backcountry Loop | Colorado Sprngs | Colorado | 80927 |
| Asare | Baffour | 1048 S Evanston Way #207 | Aurora | Colorado | 80012 |
| Aschenbrener | Jacob | 4501 Boardwalk  Dr #B17 | Fort Collins | Colorado | 80525 |
| Ashley | Kaylee | 1110 Mahren Ave | Pueblo | Colorado | 81006 |
| Asobo | Victor | 20902 E 40th Pl | Denver | Colorado | 80249 |
| Atencio | Marlene | 1650 S Ivory Cir Unit E | Aurora | Colorado | 80017 |
| Atkins | Blake | 12226 Colorado Blvd Apt 227 | Thornton | Colorado | 80241 |
| Auguste | Sloane K. | 624 25 1/2 Rd Apt 21 | Grand Junction | Colorado | 81505 |
| Austin-Jackson | Brittany | 3284 Scranton Street | Aurora | Colorado | 80011 |
| Avila | Javier | 539 32 1/2 Rd | Clifton | Colorado | 81520 |
| AVILA-LEON | JULIUS | 2259 75th Ave | Greeley | Colorado | 80634 |
| AVILES | KARINA | 981 Cragmore St | Denver | Colorado | 80221 |
| Awbery | Michelle | 615 Olga St | Clifton | Colorado | 81520 |
| Ayala | Joaquin | 15300 E Arizona Ave Unit 202 | Aurora | Colorado | 80017 |
| AYALA | ALEJANDRA | 1908 Rice Ave | Pueblo | Colorado | 81004 |
| Ayon | Matthew | 11755 W 65th Pl | Arvada | Colorado | 80004 |
| Baca | Meghanne | 5102 Galley Rd #450AW | Colorado Sprgs | Colorado | 80915 |
| Baca | Reena | 2309 W 15th St | Pueblo | Colorado | 81003 |
| Bach | Haley | 2797 Wewatta Way Unit 3023 | Denver | Colorado | 80216 |
| Baiotto | David | 765 HAMPSHIRE LANE | Virginia Beach | Virginia | 23462 |
| Bakalarski | Slawomir | 12915 Lafayette St Unit G | Thornton | Colorado | 80241 |
| Baker | Joseph | 8815 Creekside Way Apt 1531 | Denver | Colorado | 80129 |
| Baker | Zachary | 2226 S Racine Way #203 | Aurora | Colorado | 80014 |
| Balderas | Jessica | 401 Interlocken Blvd #3301 | Broomfield | Colorado | 80021 |
| Balderrama | Latisha R. | 813 S Vance St Apt 107 | Lakewood | Colorado | 80226 |
| Balderrama | Carla | 4573 S Cherokee St | Englewood | Colorado | 80110 |
| Ballez | Tammy L. | 392 S Peoria Cir | Aurora | Colorado | 80012 |
| Balongue | Gail R. | 921 PORTER AVE #510 | Ocean Springs | Mississippi | 39564 |
| Baran | Rebecca L. | 3801 Salida Ct | Evans | Colorado | 80620 |
| Barber | Shawante | 838 S Kalispell Circle #101 | Aurora | Colorado | 80017 |

| Barela | Alisha M. | 323 11th St | Greeley | Colorado | 80631 |
|--------|-----------|-------------|---------|----------|-------|
| Barela-Wheeler | Juanita | 171 Cornell Cir | Pueblo | Colorado | 81005 |
| BARGER | ERNESTINA | 6702 Antigua Dr Unit 52 | Fort Collins | Colorado | 80525 |
| Barney | Domenick | 1856 S Pitkin Cir #B | Aurora | Colorado | 80017 |
| Barraza | Franks | 4275 Peach Tree Ct | Loveland | Colorado | 80538 |
| BARRAZA | ILEE | 101 S Newton St | Denver | Colorado | 80219 |
| BARRERA | LIDIA | 4349 Marlow Cir | Colorado Sprgs | Colorado | 80916 |
| Barrera-Gil | Orestes | 17033 E Wagontrail Pkwy | Aurora | Colorado | 80015 |
| Barrick | Gavin | 107 Bonnie Vista Dr Apt 4 | Fruita | Colorado | 81521 |
| Barrientos | Liza | 8270 Franklin St | Denver | Colorado | 80229 |
| BARRIENTOS | CHRISTINA | 488 Emery Rd | Northglenn | Colorado | 80233 |
| Barrios | Charles | 115 County Road 301 | Parachute | Colorado | 81635 |
| Barron | Carlos | 4560 S Balsam Way #3-202 | Littleton | Colorado | 80123 |
| BARRY | JOSHUA | 2606 INDIAN HILLS GROVE | Colorado Sprgs | Colorado | 80907 |
| Basford | Alisha K. | 514 29 1/4 Rd Unit B | Grand Junction | Colorado | 81504 |
| Bashasha | Kimberly | 8555 Fairmount Dr Apt A-104 | Denver | Colorado | 80247 |
| Basquez | Bobbie | 6343 W 13th St Rd | Greeley | Colorado | 80634 |
| Basquez | Michelle | 1090 S Parker Rd Apt A204 | Denver | Colorado | 80231 |
| Bassett | Riley A. | 77 S Jay St | Lakewood | Colorado | 80226 |
| Bates | Adam | 700 S Dustin Rd | Farmington | New Mexico | 87401 |
| Battelo | Miranda | 242 E 4th St | Ault | Colorado | 80610 |
| Baughman | Chad | 2330 Brushville Lane | Pueblo | Colorado | 81006 |
| Baughman | Janet | 27350 Gale Rd. | Pueblo | Colorado | 81006 |
| Bay | Megan | 4745 Eagleridge Cir Apt 105 | Pueblo | Colorado | 81008 |
| Beard | Ashley J. | 9700 Welby Rd Unit 1024 | Thornton | Colorado | 80229 |
| Beck | Cassandra | 2410 S Salida Way | Aurora | Colorado | 80013 |
| Becker | Judith | 451 Malley Dr Unit 101 | Denver | Colorado | 80233 |
| Beers | Rochelle | 36125 County Road 43 | Eaton | Colorado | 80615 |
| Beilman | Rachel | 2946 B 1/2 Road | Grand Junction | Colorado | 81503 |
| Bell | Lillie | 9372 Timberlake Loop | Colorado Spring | Colorado | 80927 |
| Bell | Octavia | 2841 Steele ST | Denver | Colorado | 80205 |
| Bell | Melvin | 9959 E Peakview Ave Apt A101 | Englewood | Colorado | 80111 |
| Bell | Preston | 3904 W 7th St | Greeley | Colorado | 80634 |
| Bell | Christopher L. | 5122 Perth St | Denver | Colorado | 80249 |
| BELLAMY | ROBERT | 12020 Southern Highland Pkwy | Las Vegas | Nevada | 89141 |
| Belleza | Erick | 11185 E Alameda Ave #204 | Aurora | Colorado | 80012 |
| Bellitto | Roberta | 140 W. 3RD ST. #100 | Loveland | Colorado | 80537 |
| Bellott | Andrew J. | 1512 N. HILLS BLVD. | Van Buren | Arkansas | 72956 |
| Benally | Connery | 921 Rampart Drive | Rock Springs | Wyoming | 82901 |
| Benavidez | Heather | 301 Malley Dr Apt 183 | Northglenn | Colorado | 80233 |
| Benson | Matthew | 2286 W Hillside Ave | Englewood | Colorado | 80110 |
| BERETY | AMINATA | 8888 E. 13th Ave. #35 | Denver | Colorado | 80220 |
| Berresford | Stephanie Louise | 738 Palmer Ave. | Pueblo | Colorado | 81004 |
| Bewry | Aldrich | 2353 N. 9th St. Lot A95 | Laramie | Wyoming | 82072 |
| Billups | Rufus | 2941 Bunting Ave Apt 4 | Grand Junction | Colorado | 81504 |
| Binkley | Jay | PO Box 1004 | Grand Junction | Colorado | 81502 |
| Birmingham | Melissa | 807 ALPINE ST | Longmont | Colorado | 80504 |
| Bishop | Jeran | 213 Birch St. | Bennett | Colorado | 80102 |
| BISHOP | KATHLEEN | 1544 Garland Rd | Pueblo | Colorado | 81006 |
| Bittler | Alexandra | 6750 Green River Dr Unit H | Highlands Ranch | Colorado | 80130 |
| Bivins | Janee | 524 Potomac Apt D | Aurora | Colorado | 80011 |
| Bixby | Arlene | 4640 S Laredo St | Aurora | Colorado | 80015 |

| Blackmon | Willie | 3841 E 121st Ave | Denver | Colorado | 80241 |
| Blair | Barbara | 2610 Crescent Cove Dr Apt 7 | Evans | Colorado | 80620 |
| BLAKE | SANDRA | 6734 Ashland Pl | Colorado Sprgs | Colorado | 80911 |
| BLAN | STEVEN | 7903 Emerson St. | Denver | Colorado | 80229 |
| Blea | Tiffany S. | 1596 S Norfolk St | Aurora | Colorado | 80017 |
| Bloom | Ashley | 340 Old Cove Rd N | Jasper | Georgia | 30143 |
| Blunck | Jeffrey | 615 E 10th St | Loveland | Colorado | 80537 |
| Bogle | Levi | 360 Cuchara St | Denver | Colorado | 80221 |
| Boles | Sandi | 4254 Lipan St | Denver | Colorado | 80211 |
| Bollinger | Kevin | 5165 Dudley St | Arvada | Colorado | 80002 |
| Bolton | Vince | 12846 Jasmine St Unit F | Thornton | Colorado | 80602 |
| Bonello | Kimberly | 12846 E Nevada Cir | Aurora | Colorado | 80012 |
| Borne | Lasaundra K. | P.O. Box 351821 | Westminster | Colorado | 80035 |
| Bowlby | Ashlie M. | 1324 Madeline Ct | Loveland | Colorado | 80537 |
| Bowman | Dustin | 2469 Clarion Ln | Fort Collins | Colorado | 80524 |
| Bowman | Marcia L. | 6784 W Colorado Ave | Lakewood | Colorado | 80232 |
| Boyer-Meza | Maria C. | 11627 E Cedar Ave | Aurora | Colorado | 80012 |
| BRADFORD | BRENDA | 3416 17th Ave | Evans | Colorado | 80620 |
| Brammer | Jameson John | 840 6th St | Nunn | Colorado | 80648 |
| Branscome | Rhonda | 5031 Pay It Forward Drive | Casper | Wyoming | 82609 |
| BRANSON | DAWN | 1920 E. 13TH AVE. | Denver | Colorado | 80206 |
| Bravo Mendoza | Yesica | 2021 N 7th St | Grand Junction | Colorado | 81501 |
| BREEDLOVE | ANN | 750 S Lafayette Dr Unit J203 | Lafayette | Colorado | 80026 |
| Brendlinger | Lori | 3224 Rood Ave Apt 3 | Clifton | Colorado | 81520 |
| Brewer | Rick | 5105 Scranton Ct | Denver | Colorado | 80239 |
| Brewington | Christine L. | 3426 Decatur St | Denver | Colorado | 80211 |
| Bridgewater | Shantanique | 1903 N Mill Street #3702 | Lewisville | Texas | 75057 |
| Briones | Erika | 3025 Zion St | Aurora | Colorado | 80011 |
| Briones | Karina | 4515 Fillmore St | Denver | Colorado | 80216 |
| BRITTON | JOSHUA | 26488 County Rd 16 | Keenesburg | Colorado | 80643 |
| BROADUS | REGINALD | 4017 North Drive | Pueblo | Colorado | 81008 |
| Brock | Amy | 740 S Vran St | Denver | Colorado | 80219 |
| Brogan | Zita | 5904 S Datura St #9 | Littleton | Colorado | 80120 |
| Brohard | Jason | 116 Santa Fe Trl | Trinidad | Colorado | 81082 |
| Broker | Briana | 2913 Beldon Dr | Salem | Virginia | 24153 |
| Brooks | Dashaun | 975 PARK AVE. EXT. APT. 8G | Clearfield | Pennsylvania | 16830 |
| Brooks | L Mont | 2902 W Sweetwater Ave #3002 | Phoenix | Arizona | 85029 |
| Brou | Brandon | 480 S Vine St Apt 9 | Denver | Colorado | 80209 |
| Brown | Autumn | 2303 S. Vaughn Way Apt 316 | Aurora | Colorado | 80014 |
| Brown | Bady | 11126 E Linvale Dr | Aurora | Colorado | 80014 |
| Brown | Laura | 1560 Boulder St Unit 320 | Denver | Colorado | 80211 |
| Brown | Lamar T. | 4404 Mariposa Way | Denver | Colorado | 80211 |
| BROWN | COLETTE | 19803 E Dartmouth Pl | Aurora | Colorado | 80013 |
| Bryant | Lisa | C/O Robinson & Henry, P.C. | Denver | Colorado | 80231 |
| Budik | Nicole | 30171 E. 163rd Pl. | Brighton | Colorado | 80603 |
| Buehler | Clint Douglas | 5615 Balsam St | Arvada | Colorado | 80002 |
| BULEGA | ARTHUR | 21241 E Smoky Hill Rd | Aurora | Colorado | 80015 |
| Bunton | Jill S. | 9950 E Mexico Ave #702 | Denver | Colorado | 80247 |
| Burd | Steven | 16071 E Radcliff Pl Apt A | Aurora | Colorado | 80015 |
| Burgess | Terrence | 4775 Argonne St #E105 | Denver | Colorado | 80249 |
| Burgess | Allison | 4775 Argonne St #S208 | Denver | Colorado | 80249 |
| Burham | Sherry | 922 State St | Fort Morgan | Colorado | 80701 |

| | | | | | |
|---|---|---|---|---|---|
| BURKHALTER | SHAKEYA | 5546 S Sedalia St | Aurora | Colorado | 80015 |
| Burnett | Scott M. | 1142 Bella Springs Vw #324 | Colorado Sprgs | Colorado | 80921 |
| Burnett | Aaryn D. | 10700 E. Dartmouth Ave. | Aurora | Colorado | 80014 |
| Burns | Elycia | 428 Lark Dr | Grand Junction | Colorado | 81504 |
| Burns | Justin T. | 18279 E Hampden Pl | Aurora | Colorado | 80013 |
| Burns | Rachel M. | 4977 Fundy St | Denver | Colorado | 80249 |
| Burton | Marcus | 2808 Ridgeview Cir Apt B | Erie | Colorado | 80516 |
| Bustamante | Laura Vasquez- | 1373 Caledonia Cir | Louisville | Colorado | 80027 |
| BUSTAMANTE | WENDY | 2434 Tempest Dr. | Colorado Spring | Colorado | 80939 |
| Butler | Cole | 3400 S Lowell Blvd Apt 13-302 | Denver | Colorado | 80236 |
| Butler | Russell | 4217 Mesquite Ln | Evans | Colorado | 80620 |
| Cabrera | Luz | 3161 Highland Pl | Westminster | Colorado | 80031 |
| Calderon | Alicia L. | 4481 Elm Ct | Denver | Colorado | 80211 |
| Calderon | Raul Holguin- | 1454 9th St | Greeley | Colorado | 80631 |
| Calvert | Toyan | 16036 E Elk Drive | Denver | Colorado | 80239 |
| Campbell | Drew | 2781 S Jackson St | Denver | Colorado | 80210 |
| CAMPBELL | WILLIE | 3596 Fairfax St | Denver | Colorado | 80207 |
| Campos | Jessica | 9615 Gull St | Federal Heights | Colorado | 80260 |
| CAMPOS | ALEX | 2604 49th Ave Ct | Greeley | Colorado | 80634 |
| Caplan | Mark | 11100 E Dartmouth Ave Apt 220 | Denver | Colorado | 80014 |
| Cardenas | Jose | 615 S. Virginia St. Unit A | El Paso | Texas | 79901 |
| Cardenas | Felicia M. | 3549 29th St Unit 1 | Greeley | Colorado | 80634 |
| Cardona | Sanjuana | 203 Balsam | Log Lane Villag | Colorado | 80705 |
| Cardona | Rene | 1812 Habitat Lane | Greeley | Colorado | 80631 |
| Carmin | Adam R. | 3805 29TH STREET APT. 1 | Greeley | Colorado | 80634 |
| Carr | Sadria | 3536 S Holly St | Denver | Colorado | 80237 |
| Carrillo | Marissa | 243 W 80th Avenue #8306 | Denver | Colorado | 80221 |
| Carrillo | Davida | 10303 E 113th Ave | Commerce City | Colorado | 80640 |
| Carrillo | Elisa | 12744 Elm Street | Thornton | Colorado | 80241 |
| Carrillo | Catina | 1224 Claremont Ave | Pueblo | Colorado | 81004 |
| CARRILLO | OLGA S. | 62880 Lasalle Rd Unit 99 | Montrose | Colorado | 81401 |
| Carro | Lanise | 1330 Coolidge St | Sterling | Colorado | 80751 |
| Carroll | Michael C. | 3252 11th Ave Apt 1133 | Evans | Colorado | 80620 |
| Carson | Tina-Marie | 17594 E Temple Dr | Aurora | Colorado | 80015 |
| Cartee | Stephen Daniel | 1769 Coronado Pkwy N Apt 203 | Denver | Colorado | 80229 |
| Carter | Taushica | 17905 E Greenwood Dr Unit 1519 | Aurora | Colorado | 80013 |
| CARTER | MATTHEW | 9310 RIFLE ST | Commerce City | Colorado | 80022 |
| Cartwright | Tyler | 1329 E Victory Way | Craig | Colorado | 81625 |
| CASADOS | ANGELIQUE | 2006 E 10th St | Pueblo | Colorado | 81001 |
| CASH | KASEY L. | 2002 BATTLECREEK DRIVE #11101 | FORT COLLINS | Colorado | 80528 |
| Casi | Johnny | 743 Hanover St | Aurora | Colorado | 80010 |
| CASILLAS | JESSICA A. | 8201 E 104th Ave | Henderson | Colorado | 80640 |
| Casimier | Teofista | 836 E 20th Ave | Denver | Colorado | 80205 |
| Cassandra | Benita | 15560 E 12th Ave Apt 202 | Aurora | Colorado | 80011 |
| CASSIDY | TYLER | 19624 Applewood Ct | Parker | Colorado | 80138 |
| Castaneda | Viviana | 4139 W 30th Street Pl | Greeley | Colorado | 80634 |
| CASTANEDA | TIMOTHY | 3060 E. Bridge St. Lot 312 | Brighton | Colorado | 80601 |
| Castro | Felix | 1338 Raleigh St | Denver | Colorado | 80204 |
| Castro | Mossimo | 4971 W 81st Pl Apt 1A | Westminster | Colorado | 80031 |
| CASTRO | JAVIER G. | 4901 W 93rd Ave Apt 224 | Westminster | Colorado | 80031 |
| CASTRO | TAYANI | 2205 Santa Fe Dr | Pueblo | Colorado | 81006 |
| Castro-Orrick | Linda | 5415 E Kentucky Ave | Denver | Colorado | 80246 |

| | | | | | |
|---|---|---|---|---|---|
| Cctv Corp. | | 1562 S. Parker Rd. #332 | Denver | Colorado | 80231 |
| Ceja | Kristina | 632 Quacking Aspen Dr #104 | Fort Collins | Colorado | 80525 |
| Cenquigrana | Jerry | 275 S 17th Avenue Dr | Brighton | Colorado | 80601 |
| Chacon | Jessica | 11975 Riverstone Cir Unit B | Commerce City | Colorado | 80640 |
| Champnoise | Kimberly | 5695 W 86th Ave | Arvada | Colorado | 80003 |
| Chapman | Summer | 10252 W 59th Ave #4 | Arvada | Colorado | 80004 |
| CHAPPEL | GWEN | 540 Sycamore Street | Grand Junction | Colorado | 81504 |
| Charette | Logan | 3851 E 121st Ave | Thornton | Colorado | 80241 |
| Chase | Brittany | 10150 E Virginia Ave #1-106 | Denver | Colorado | 80247 |
| CHAVARRIA | DANIELA | 3408 W 11th St | Greeley | Colorado | 80634 |
| Chavez | Alan | 7660 Washington St Apt B | Denver | Colorado | 80229 |
| Chavez | Alicia | 14965 Maxwell Pl | Denver | Colorado | 80239 |
| Chavez | Melissa P. | 3347 E 45th AVe | Denver | Colorado | 80216 |
| Chavez | Priscila M. | 13701 Locust St | Thornton | Colorado | 80602 |
| Chavez | Brianna | 100 Capitol Hill Dr | Walsenburg | Colorado | 81089 |
| Chavez | Anna M. Hernandez | 8201 W 9th Ave Apt 4A | Lakewood | Colorado | 80214 |
| CHAVEZ | MELANIE | 750 Crisman Dr Apt B313 | Longmont | Colorado | 80501 |
| Chavez Bartolo | Efrain | 2410 W 15th St | Greeley | Colorado | 80634 |
| Chavous | Christopher | 1062 Jasper St | Aurora | Colorado | 80011 |
| Cherry | Joshua | 8229 W 90th Pl | Broomfield | Colorado | 80021 |
| Chlapowski | Elizabeth | 4211 E 100th Ave Lot 360 | Thornton | Colorado | 80229 |
| Christiansen | Amber | 2420 W 24th St | Greeley | Colorado | 80634 |
| Cisneros | Bennye | 7221 W Kentucky Dr Apt B | Denver | Colorado | 80226 |
| Cisneros | Jodi Marie | 11552 E 118th Pl | Henderson | Colorado | 80640 |
| Clark | Keith | 1470 S Quebec Way Apt 173 | Denver | Colorado | 80231 |
| Clark | Kiana M. | 14586 E 52nd Ave | Denver | Colorado | 80239 |
| Clinkscale | Sheila | 418 Quentin St | Aurora | Colorado | 80011 |
| COBBS | ADRIENNE M. | 4871 Depew St #1A | Denver | Colorado | 80212 |
| COFFEY | JAMES H. | 406 Western Ave | Brush | Colorado | 80723 |
| Cohen | Paul | 277 Skylark Cir | Lafayette | Colorado | 80026 |
| Coleman | Deondra | 7412 W Desert Cove | Peoria | Arizona | 85345 |
| COLEMAN | NAIMAH K. | 6036 S Telluride Cir | Aurora | Colorado | 80016 |
| Collins | Rachel | 2812 SW Reynolds Dr | Topeka | Kansas | 66606 |
| Collins | Ginger | 6185 South Sterne Parkway | Littleton | Colorado | 80120 |
| Coloroso | Nicholas | 7698 S Ammons Ct | Littleton | Colorado | 80128 |
| Colston | Deborah | 572 E Paradise Dr | Pueblo West | Colorado | 81007 |
| COLTHARP | PATRICIA | 11948 E Arizona Dr | Aurora | Colorado | 80012 |
| Comstock | Tobi | 4591 S Crystal Way Unit G | Aurora | Colorado | 80015 |
| Conner | Kimberley | 8736 15th Street Rd | Greeley | Colorado | 80634 |
| Contreras | Jorge | 4401 Redmond Dr Apt 25101 | Longmont | Colorado | 80503 |
| Conway | Feliz | 16845 E Kenyon Dr | Aurora | Colorado | 80013 |
| CONWAY | AMANDA | 9787 Kittredge Street | Commerce City | Colorado | 80022 |
| Cook | Rosa | 2173 S. Eaton St. Apt 13 | Denver | Colorado | 80227 |
| Cook | Thomas A. | 2117 19th  Ave | Greeley | Colorado | 80631 |
| Cooke | Mavelin J. | 15770 E Linvale Pl | Aurora | Colorado | 80013 |
| Cookes | Alyson B. | 17399 E. Warren Pl. Apt FF204 | Aurora | Colorado | 80013 |
| Coolidge | Victoria | 3247 1/2 Road Ct #2 | Clifton | Colorado | 81520 |
| Cooter | Joee | 1995 S. Hazel Ct. | Denver | Colorado | 80219 |
| Corado | Darlyne | 1958 Espana Way | Aurora | Colorado | 80011 |
| Coram | Joseph | 9645 Fillmore St | Denver | Colorado | 80229 |
| Cordova | Alissa | 804 Phoenix Dr | Cheyenne | Wyoming | 82001 |
| Cordova | Jeanine | 1405 E 12th St | Pueblo | Colorado | 81001 |

| | | | | | |
|---|---|---|---|---|---|
| Cordova | Lena | 1126 3rd Street, Apt B1 | Greeley | Colorado | 80631 |
| Cornell | Scott | 5517 W 65th Ave | Arvada | Colorado | 80003 |
| Corona | Monica | 2131 Grays Peak Dr Unit 202 | Loveland | Colorado | 80538 |
| Corral | Christopher | 44540 E 168th Ave | Keenesburg | Colorado | 80643 |
| Cortez | Keila | 11794 Elizabeth Cir | Thornton | Colorado | 80233 |
| Cosby | Pamela S. | 1691 S Galena St Apt 634 | Aurora | Colorado | 80247 |
| Costello | Robert | 3256 1/2 Collyer Ave | Clifton | Colorado | 81520 |
| Couder | Brandon | 10530 Ross Pl | Broomfield | Colorado | 80021 |
| Coulson | Tanner C. | 10260 Washington St #1526 | Thornton | Colorado | 80229 |
| Cowart | Aaron | 847 Cliffrose Way | Windsor | Colorado | 80550 |
| Cowden | Richard | 12994 Emerson St | Thornton | Colorado | 80241 |
| Cowden | Jessica | 12994 Emerson St | Thornton | Colorado | 80241 |
| Cozad | Leonard K. | 8701 Huron St Apt 1-105 | Thornton | Colorado | 80260 |
| Craig | Lindsay | 12135 GRAPE ST | Thornton | Colorado | 80241 |
| CRAIG | CAROL | 756 S Dearborn Cir | Aurora | Colorado | 80012 |
| Creasman | Erin | 2075 Tonopas Ct Unit 101 | Loveland | Colorado | 80538 |
| Cremas | Cathryn | 6303 S Richfield St | Aurora | Colorado | 80016 |
| Crespo | Guadalupe | 709 S Terry St | Longmont | Colorado | 80501 |
| Crimmel | Nathan J. | 4660 Ludlow St | Boulder | Colorado | 80305 |
| Crockett-Wright | Judith | 3655 S Verbena St #F104 | Denver | Colorado | 80237 |
| Cross | Larry D. | 3210 N Chestnut St Apt 113 | Colorado Sprgs | Colorado | 80907 |
| Cruz | Alfonso | 2221 S Prairie Ave Lot 13 | Pueblo | Colorado | 81005 |
| Cruz | Janet | 749 Hwy 91 #69 | Leadville | Colorado | 80461 |
| Cunningham | Leon E. | 536 Cunningham Ln | Eastaboga | Alabama | 36260 |
| Cunningham | Jessica | 6245 Oak Meadows Blvd | Longmont | Colorado | 80504 |
| Curl | Jason Brian | 4042 Flagstone Drive | Johnstown | Colorado | 80534 |
| Curnow | Justin | 780 Sage Forest Ln | Monument | Colorado | 80132 |
| Curry | Torey | 9071 E Mississippi Ave | Denver | Colorado | 80247 |
| DAILEY | BRITTNEY | 303 N Moldau Ave | Prague | Nebraska | 68050 |
| Damewood | Samuel | 421 Pleasant Hollow Ct | Grand Junction | Colorado | 81507 |
| Danish | Kimberly | 4990 S. Granby Street | Aurora | Colorado | 80015 |
| Danyliw | Laura | 3680 Dinosaur St | Castle Rock | Colorado | 80109 |
| Darling | Terri A. | 10765 Allendale Dr | Arvada | Colorado | 80004 |
| Davies | Kristi | 5989 S Windermer St | Littleton | Colorado | 80120 |
| Davies | Angelique | 6576 W 79th Ave | Arvada | Colorado | 80003 |
| Davis | Jaharriaha | 14278 E Grand Dr #136 | Aurora | Colorado | 80015 |
| Davis | Kobi | 3705 W 68th Ave Apt C102 | Westminster | Colorado | 80030 |
| DAVIS | LACEY | 414 Chestnut St | Sterling | Colorado | 80751 |
| Davros | Dimitrios | 4800 S Pierson Ct | Littleton | Colorado | 80127 |
| Dawson | Gary | 2310 W 79th Ave #912 | Denver | Colorado | 80221 |
| Dawson | Jesse L. | 15035 E Louisiana Dr Unit A | Aurora | Colorado | 80012 |
| DAWURSK | KRISTEN | 3600 E 88th Ave Lot 189 | Denver | Colorado | 80229 |
| Day | Charles | 38559 US Highway 59 | Jay | Oklahoma | 74346 |
| De La Paz | Katherine Flores | 5369 Lewiston St | Denver | Colorado | 80239 |
| DE LEON | ANTONIA | 6320 Zephyr St | Arvada | Colorado | 80004 |
| De Oliveira | Carla E. Casados | 14465 E Hawaii Cir Unit A | Aurora | Colorado | 80012 |
| Dean | Mary | 10606 Troy Way | Commerce City | Colorado | 80022 |
| Dean | Mark | 4015 Yosemite Dr | Greeley | Colorado | 80634 |
| Deberard | Cristyl | 10330 W 81st Ave | Arvada | Colorado | 80005 |
| Debramaletta | Lawrence M. | 2461 Hatch Cir | Colorado Sprgs | Colorado | 80918 |
| Dechant | Guy | 1835 E 7th St | Pueblo | Colorado | 81001 |
| Degolier | Keith | 14701 E Colfax Ave Lot A25 | Aurora | Colorado | 80011 |

| | | | | | |
|---|---|---|---|---|---|
| Deherrera | Rachael | 542 E 3rd St | Center | Colorado | 81125 |
| DEHERRERA | MEREDITH | 1111 86th Ave. Unit P104 | Greeley | Colorado | 80634 |
| Delafuente | Ruben | PO Box 1071 | Englewood | Colorado | 80150 |
| Delarosa | Rico S. | 10260 Washington St Apt 2114 | Denver | Colorado | 80229 |
| Delarosa | Cynthia J. | 925 11th Ave | Greeley | Colorado | 80631 |
| Delgado | Cristian D. | 585 W Sierra Ave #227 | Fresno | California | 93704 |
| Delgado | Jennifer | 4744 Senander Cres | Lakeland | Florida | 33810 |
| Delude | Christopher | 5771 W 92nd Ave #338 | Westminster | Colorado | 80031 |
| Deluhery | Ashley | 7258 Ellingwood Ave | Longmont | Colorado | 80504 |
| Demedrano | Olga Mendoza | 757 Dillon Way Apt 207 | Aurora | Colorado | 80011 |
| Demmer | Diamond | 45 Lansing St | Aurora | Colorado | 80010 |
| Denman | Justin | 2830 Hartford Ave. | Grand Junction | Colorado | 81503 |
| Denson | Jamal | 111 Summerfield Ln | Harvest | Alabama | 35749 |
| Denton | Lisa M. | 10528 Clermont Way | Thornton | Colorado | 80233 |
| Deolivera | Patricia | 1901 Alabama Ave | West Sacramento | California | 95691 |
| Desalazar | Maria | 7577 Steward Ln. | Colorado Sprgs | Colorado | 80922 |
| Detienne | Aaron | 1108 101st Avenue Ct | Greeley | Colorado | 80634 |
| Dewolf | Linda | 6394 S Dudley Way | Littleton | Colorado | 80123 |
| Diaz | Monica | 4380 S Monaco St #4001 | Denver | Colorado | 80237 |
| Diaz | Patricia | 7850 Roslyn St | Commerce City | Colorado | 80022 |
| Dickerson | Michael | 3007 Stover Cir | Fort Collins | Colorado | 80525 |
| Dillon | Sara Ann | 216 Rich St | Delta | Colorado | 81416 |
| Dinkel | Emilee | 6850 Loudon St | Wellington | Colorado | 80549 |
| Dinwiddie | Lunka | 3014 Bluestem Rd | Katy | Texas | 77493 |
| Diop | Jeanette | 96 N CR 157 | Strasburg | Colorado | 80136 |
| Dixon | Bernard | 1300 S. Willow St. | Denver | Colorado | 80247 |
| DIXON | QWAJAE | 15859 E Jamison St #2305 | Englewood | Colorado | 80112 |
| Dodgin | Christopher Lee | 674 Brentwood Dr | Palisade | Colorado | 81526 |
| Doleman | Roberta | 9999 E Yale Ave Apt F114 | Denver | Colorado | 80231 |
| DOMENICO | ANTHONY | 7402 Church Ranch Blvd #128 | Broomfield | Colorado | 80021 |
| Dominguez | Alex | 34655 Skylark Dr Apt 235 | Union City | California | 94587 |
| Dominguez | Uriel | 1705 W 85th Ave #108 | Denver | Colorado | 80260 |
| DOMINGUEZ | GUADALUPE | 14120 Grant St #15-101 | Thornton | Colorado | 80023 |
| Doran | Benjamin T. | 6914 W 3rd St Unit 14 | Greeley | Colorado | 80634 |
| Dorchak | Pamela | 2710 W 101st Pl | Denver | Colorado | 80260 |
| Douglass | Shawn A. | 213 11th Ave #42 | Greeley | Colorado | 80631 |
| Douglass | Kyle | PO Box 893 | Hotchkiss | Colorado | 81419 |
| Downey | Jennifer | 5787 S King St Apt 6 | Littleton | Colorado | 80123 |
| Downward | Raymond | 4536 Westbrook Dr | Jackson | Michigan | 49201 |
| Drake | Thomas | 144 1st St. Unit B | Parachute | Colorado | 81635 |
| Draper | Zondra | 5080 Enid Way | Denver | Colorado | 80239 |
| Draper | Kelsey | 6146 Gorham St | Frederick | Colorado | 80530 |
| Drew | Anissa | 7390 E Harvard Ave #104G | Denver | Colorado | 80231 |
| Drinnin | Kendra | 3373 W Tanforan Dr | Englewood | Colorado | 80110 |
| Duca | Danielle J. | 1200 Glen Creighton Dr | Dacono | Colorado | 80514 |
| Ducray | Jarrette D. | 6751 Leyden St | Commerce City | Colorado | 80022 |
| Dudek | Christine | 5356 Arroyo St | Colorado Sprgs | Colorado | 80922 |
| Dudlo | Toni M. | 501 E 102nd Ave #C101 | Denver | Colorado | 80229 |
| Duncan | Nicole | 1335 Vivian St Apt 202 | Longmont | Colorado | 80501 |
| Duncan | Andrew | 2237 N Glencoe St | Denver | Colorado | 80207 |
| Duran | Michael Rudy | 8300 Sheridan Blvd Apt 3A | Arvada | Colorado | 80003 |
| DURAN | NOEMI C. | 15434 E. FORD CIR. UNIT B2 | Aurora | Colorado | 80017 |

| | | | | | |
|---|---|---|---|---|---|
| DURAN-COFFEY | CATHERINE | 26 Royal Crest Dr #D | Pueblo | Colorado | 81005 |
| Durand | Jason | 12150 Race St Apt H203 | Thornton | Colorado | 80241 |
| Durand | Linda | 12150 Race St Apt H203 | Thornton | Colorado | 80241 |
| Durnell | Sara | 150 S Fenton St | Lakewood | Colorado | 80226 |
| Duvall | Brandon S. | 1705 S Clayton St | Denver | Colorado | 80210 |
| Dyke | Joseph | 1645 Dolores St. Apt. A | Grand Junction | Colorado | 81503 |
| EALY | KINDU | 1187 Revere St | Aurora | Colorado | 80011 |
| Earnest | Michael | 7473 Pyrite Way | Castle Rock | Colorado | 80108 |
| Easley | Colby Dwayne | 5021 Rose Ct | Fort Collins | Colorado | 80528 |
| Easton | Leah | 4745 Eagleridge Cir #101 | Pueblo | Colorado | 81008 |
| Edmonson | Russell | 2 Bonnymeade Rd. Apt 204 | Pueblo | Colorado | 81001 |
| Edwards | Clayton | 4201 Corbett Dr Apt 149 | Fort Collins | Colorado | 80525 |
| Effinger | Jessep | 2309 Mission Springs Way #7 | Evans | Colorado | 80620 |
| Ehlers | Cary | 10326 Tenby Ln Apt 101 | Thornton | Colorado | 80229 |
| Eimer | Celia | 6580 S IDER ST | Aurora | Colorado | 80016 |
| Elden | Antonio | 1912 W 76th Ave Apt 405 | Denver | Colorado | 80221 |
| Ellidridge | Marshe | 2135 Stout St Apt 407 | Denver | Colorado | 80205 |
| Elrod | Daniel K. | 5200 S Delaware St Apt D303 | Englewood | Colorado | 80110 |
| Elzey | Levi | 12028 E 1st Ave | Aurora | Colorado | 80012 |
| Encinias | Kimberly | 1021 Berkley Ave | Pueblo | Colorado | 81004 |
| English | Troy | 567 S Rogers Dr | Pueblo West | Colorado | 81007 |
| ENOCH | TANIQUA | 18163 E. Kentucky Ave. #101 | Aurora | Colorado | 80017 |
| Enriquez | Michael | 414 Gaylord Ave | Pueblo | Colorado | 81004 |
| Epstein | Ronald | 3552 E 114th Dr | Thorton | Colorado | 80233 |
| ERICKSON | AMY | 3874 S Fraser St Apt P3 | Aurora | Colorado | 80014 |
| Erivs | Annabelle | 3614 Watermans Landing Dr | Evans | Colorado | 80620 |
| Escalante | Lorenzo A. | 5546 Yost Ct | Denver | Colorado | 80239 |
| Esparza | Juan J. | 1210 S Navajo St | Denver | Colorado | 80223 |
| Espinosa | Anita C. | 9701 Pearl St Apt 4206 | Thornton | Colorado | 80229 |
| Espinoza | Ivan | 2851 Hill Ave | Grand Junction | Colorado | 81501 |
| Espinoza | Dominick | 8130 Downing Dr | Denver | Colorado | 80229 |
| ESQUILIN | CONNIE BALLEJO- | 2009 E 8th St | Pueblo | Colorado | 81001 |
| Evans | Kyree D. | 14400 E Freemont Ave Apt 2-305 | Englewood | Colorado | 80112 |
| Evans | Christopher L. | 2260 McElwain Blvd | Denver | Colorado | 80229 |
| EWING | JARROD | 595 S Forest St Apt 107 | Denver | Colorado | 80246 |
| Faddis | Rickee | 19690 Clubhouse Dr #220 | Parker | Colorado | 80138 |
| FAHRENBRUCH | RODNEY | 780 Ivy Street | Sanford | Colorado | 81151 |
| Fandel | Lindsay | 12934 W 24th Pl | Golden | Colorado | 80401 |
| Faricy | Crystal | 6 Belaire Dr | Pueblo | Colorado | 81001 |
| Farrell | Michael | 3400 Woodcock St. Apt Q1 | Berthoud | Colorado | 80513 |
| Farris | Denise M. | 100 Sumida Gardens Ln Apt 102 | Santa Barbara | California | 93111 |
| Faus | Kortinee | 2205 Aztec Dr Apt D | Pueblo | Colorado | 81008 |
| FAVINGER | CAMMIE L. | 1624 K St Apt 8 | Belleville | Kansas | 66935 |
| FAWCETT | MEAGAN | 3625 S Verbena St #602 | Denver | Colorado | 80237 |
| Federico | Jeannette | 39525 Copper Craft Dr. | Murrieta | California | 92562 |
| FELL | VICTORIA | 1030 Teller Ave #11 | Grand Junction | Colorado | 81501 |
| Fellini | Adam | 6161 E 64th Pl | Commerce City | Colorado | 80022 |
| Felshaw | Stephen | 742 Teller Ave Apt A | Grand Junction | Colorado | 81501 |
| Fenton | Amanda | 419 E. Petain Ave. | Yuma | Colorado | 80759 |
| Ferguson | Kevin | 620 Nickel St. | Broomfield | Colorado | 80020 |
| Ferguson | Jack L. | 2700 W C St Lot 136 | Greeley | Colorado | 80631 |
| Fernandez | Audrey | 6861 Ivanhoe St | Commerce City | Colorado | 80022 |

| Fernandez | William | 322 Monroe St | Denver | Colorado | 80206 |
|---|---|---|---|---|---|
| FERNANDEZ | DOMINIC | Crowley County Correctional | Olney Springs | Colorado | 81062 |
| Fetty | Tyler | 12322 Colorado Blvd #20 | Thornton | Colorado | 80241 |
| Fetty | Tyler | 3395 Carder Ct | Highlands Ranch | Colorado | 80129 |
| Fields | Jacob | 3268 E Rd Trlr 98 | Clifton | Colorado | 81520 |
| Fierro | Alicia | 808 Bob Blvd Lot 42 | Brush | Colorado | 80723 |
| Fierro | Jorge | PO Box 232 | Fort Morgan | Colorado | 80701 |
| Finn | Paul | 2607 Wyoming Avenue | Pueblo | Colorado | 81004 |
| FINO | MARTIN R. | 6560 E 78th Way | Commerce City | Colorado | 80022 |
| Flack | Justin | 6830 Vista Lago Loop Apt 203 | Zephyrhills | Florida | 33542 |
| Fletcher | Aria | 2260 Florence Ave | Firestone | Colorado | 80520 |
| Flores | Iliana | 12255 Claude Ct Apt 123 | Denver | Colorado | 80241 |
| Flores | Maria S. | 2409 W 17th St | Pueblo | Colorado | 81003 |
| FLORES | BIANCA | 1312 Lakeview Ave #104 | Pueblo | Colorado | 81004 |
| Flores Espitia | Veronica | 1003 E 24th Street Rd | Greeley | Colorado | 80631 |
| Florez | Dominique | 2710 Crescent Cove #101 | Evans | Colorado | 80620 |
| Fluker | Chavanna | 16233 E Alameda Pl #307 | Aurora | Colorado | 80017 |
| Flynn | Lea | 1654 Centaur Cir | Lafayette | Colorado | 80026 |
| Foley | Alexa | 203 N Pauline Ave | Milliken | Colorado | 80543 |
| Foos | James | 514 W Evans Ave | Pueblo | Colorado | 81004 |
| Foose | Reginald | 10818 Cimarron St #804 | Longmont | Colorado | 80504 |
| FORBES | DAWN L. | 400 Tedmon Dr | Fort Collins | Colorado | 80521 |
| Ford | Judith | 2323 Curtis St | Denver | Colorado | 80205 |
| Forrest | Amy | 38 Forsyth Dr | Longmont | Colorado | 80504 |
| FORTIN | JESSIE | 4639 E Fair Pl | Centennial | Colorado | 80121 |
| Fortner | Mary Elizabeth | 11801 Washington St Apt J108 | Northglenn | Colorado | 80233 |
| Fox | Corian | 257 3rd St | Fort Lupton | Colorado | 80621 |
| FRANKLIN | DONNIE J | 4355 Davenport Way | Denver | Colorado | 80239 |
| FRANKLIN | JEREMY | 1623 E 1st St | Pueblo | Colorado | 81001 |
| Frazier | Kathryn | 8600 E Alameda Ave #14-101 | Denver | Colorado | 80247 |
| Frederick | Paulino | 1388 Garrison St Apt 102F | Lakewood | Colorado | 80215 |
| Fresquez | Felix | 1304 Castle Creek Ct | Castle Rock | Colorado | 80104 |
| Fritz | Angela J. | 11455 W Coal Mine Dr | Littleton | Colorado | 80127 |
| Fritzler | Chris | 4601 S Balsam Way Apt 1725 | Littleton | Colorado | 80123 |
| Fuller | Nicholas | 1106 Russ Ave | Pueblo | Colorado | 81006 |
| Fyffe | Gabriela A. | 10123 Grape Ct | Thornton | Colorado | 80229 |
| Gable | Melinda C. | 17428 E Flora Pl | Aurora | Colorado | 80013 |
| Gabriel | Noelle | 3324 S Field St Apt 178 | Lakewood | Colorado | 80227 |
| Gadlin | Kiana | 13918 E Mississippi Ave #206 | Aurora | Colorado | 80012 |
| Gaines | Markeasha T. | 14652 E 2nd Ave Apt D202 | Aurora | Colorado | 80011 |
| Galindo | Samantha | 10 Emery Way | Longmont | Colorado | 80501 |
| Gallegos | Alicia R. | 1115 Bragdon Ave. | Pueblo | Colorado | 81004 |
| Gallegos | Loraine | 2459 Ash Ave #63 | Greeley | Colorado | 80631 |
| Gallegos | Desirae | 1045 Pratt St | Longmont | Colorado | 80501 |
| Gallegos | Eugene | 1103 Main St Apt 4 | Grand Junction | Colorado | 81501 |
| Gallegos | Arlene | 614 E Emma St | Lafayette | Colorado | 80026 |
| Gallegos | Aaron M. | 1320 Constitution Rd | Pueblo | Colorado | 81001 |
| Gallegos | Daisie | 1870 W Berkeley Pl | Denver | Colorado | 80221 |
| Gallegos | Amber R. | 333 Diablo Pl | Brighton | Colorado | 80603 |
| GALLEGOS | CHRISTINE | 1915 W 19th St | Pueblo | Colorado | 81003 |
| GALLEGOS | LORI | 863 Newton St | Denver | Colorado | 80204 |
| Galvan | Elizabeth | 1729 Countess Ct | Longmont | Colorado | 80501 |

| Galvan Carrera | Carlos A. | 7400 E 83rd Ave | Commerce City | Colorado | 80022 |
| Gaona | Sheena M. | 1951 28th Ave #29 | Greeley | Colorado | 80634 |
| Garcia | Nichelle D. | 1611 8th St. | Greeley | Colorado | 80631 |
| Garcia | Gilberto | 12801 Lafayette St #B103 | Thornton | Colorado | 80241 |
| Garcia | Denicia | 1341 Strong St | Brighton | Colorado | 80601 |
| Garcia | Daniel | 5820 W. 9th Ave. | Lakewood | Colorado | 80214 |
| Garcia | Zachariah | 375 50th Avenue Ct | Greeley | Colorado | 80634 |
| Garcia | Kyle | 2510 S Wolfe St. | Denver | Colorado | 80219 |
| Garcia | Altagracia | 2761 Roosevelt Ave | Denver | Colorado | 80229 |
| Garcia | Kenneth | 2223 South Dr | Pueblo | Colorado | 81008 |
| Garcia | Raylene | 2518 49th Ave Ct | Greeley | Colorado | 80634 |
| Garcia | Christina | 20394 E Buchanan Dr | Aurora | Colorado | 80011 |
| Garcia | Alondra | 207 E 12th St Lot 12 | Imperial | Nebraska | 69033 |
| Garcia | Michael | 465 Chatfield LN | Grand Junction | Colorado | 81504 |
| Garcia | Rafael | 7568 Sherman St | Denver | Colorado | 80221 |
| Garcia | Angel G. | 3257 S Parker Rd #4710 | Aurora | Colorado | 80014 |
| Garcia | Mendy | 17182 E Adriatic Dr Apt I-107 | Aurora | Colorado | 80013 |
| Garcia | Lawrence Eugene | 10101 Washington St Apt A-115 | Thornton | Colorado | 80229 |
| Garcia | Robert | C/O Elaina A. DeNolf | Denver | Colorado | 80212 |
| Garcia | Levita | 1749 Coronado Pkwy N #101 | Denver | Colorado | 80229 |
| Garcia | Juan M. | 516 Elm Ave | Eaton | Colorado | 80615 |
| GARCIA | ASHLEY | 12403 E 30th Ave | Aurora | Colorado | 80011 |
| GARCIA | EDWARD | 906 E 13th St | Pueblo | Colorado | 81001 |
| GARCIA | MISTY | 601 Front St | Platteville | Colorado | 80651 |
| GARCIA | LORAE | 1640 S Vallejo St | Denver | Colorado | 80223 |
| Gardener | Marsha Williams- | 2086 Massey Ln | Winder | Georgia | 30680 |
| Garduno | Corissa M. | 6675 S Apache Dr | Littleton | Colorado | 80120 |
| Garduno | Pete | 19595 E Iowa Cir | Aurora | Colorado | 80017 |
| Garica | Daniel R. | 40632 County Road 37 | Ault | Colorado | 80610 |
| Garner | Rickel V. | 3818 Longhorn Ln | Evans | Colorado | 80620 |
| Garrett | Deborah | 572 Elmira St | Aurora | Colorado | 80010 |
| Garza | Manuel | 10571 Colorado Blvd. Unit D107 | Denver | Colorado | 80233 |
| GATEWOOD | LEE ANN | 12726 E Pacific Dr Apt 101 | Aurora | Colorado | 80014 |
| Geary | Randall P. | 1180 34th St | Denver | Colorado | 80205 |
| Gebhards | Aubrey Louise | 1001 S Havana St Apt 321 | Denver | Colorado | 80012 |
| Gebresilassie | Alemayehu G. | 1037 S Evanston Way Apt 202 | Aurora | Colorado | 80012 |
| Gerhard | Robert A. | 12048 W Hornsilver Mtn | Littleton | Colorado | 80127 |
| Gerlock | Larry G. | 8587 Dover Ct | Arvada | Colorado | 80005 |
| Germosen | Adrianna | 321 Edgar Ave | Clarksdale | Mississippi | 38614 |
| Gertenbach | Adam | 1070 S Dahlia St Apt F2 | Denver | Colorado | 80246 |
| GIACCHINO | JON | 10788 Worthington Cir | Parker | Colorado | 80134 |
| Gibbs | Lisa M. | 10078 Williams St | Thornton | Colorado | 80229 |
| Gibson | Sylvester | 5911 S. Willow Way | Greenwood Vllg | Colorado | 80111 |
| Giles | Erik | 3751 W 136th Ave #V4 | Broomfield | Colorado | 80023 |
| Giles | Isaac | 243 W 80th Ave #5-205 | Denver | Colorado | 80221 |
| Giroir | Terrah | 5959 Dunkirk St. #10105 | Denver | Colorado | 80249 |
| GISVOLD | KEVIN J. | 13941 E Harvard Ave #122 | Aurora | Colorado | 80014 |
| Glasspoole | Devonna | 3040 S Holly Pl | Denver | Colorado | 80222 |
| Glover | Jolene | 9888 E. Vassar Dr. Apt H109 | Denver | Colorado | 80231 |
| Goddard | Isaac | 6772 W Ida Dr Apt 336 | Littleton | Colorado | 80123 |
| Godinez | Christopher J. | 249 E 3rd St | Ault | Colorado | 80610 |
| Goetsch | Jaxson | 19472 E Princeton Pl | Aurora | Colorado | 80013 |

| Golden | Lynette | 4220 S Mobile Cir #A | Aurora | Colorado | 80013 |
|--------|---------|----------------------|--------|----------|-------|
| Gomez | Dawn | 492 29 Rd. Ste B | Grand Junction | Colorado | 81504 |
| GOMEZ | JOLENE | 8105 W Floyd Ave Unit 12-107 | Denver | Colorado | 80227 |
| Gomez Garcia | Heather | 2804 3rd Ave | Pueblo | Colorado | 81003 |
| Gonzales | Brianna | 11563 Steele St | Thornton | Colorado | 80233 |
| Gonzales | Estevan | PO Box 482 | Elizabeth | Colorado | 80107 |
| Gonzales | Joey | 4744 Dudley St | Wheat Ridge | Colorado | 80033 |
| Gonzales | Yolanda | 6206 Red Canyon Dr #B | Highlands Ranch | Colorado | 80130 |
| Gonzales | Marc | 19661 E Stephanie Dr | Aurora | Colorado | 80013 |
| Gonzales | Gabrielle Josee M. | 301 Malley Dr Apt 341 | Northglenn | Colorado | 80233 |
| Gonzales | Raymond M. | 3770 W 24th St Apt H28 | Greeley | Colorado | 80634 |
| GONZALES | MARY | 2600 W 103rd Ave Apt 528 | Denver | Colorado | 80260 |
| Gonzalez | Lee | 9717 NW 10th St #66 | Oklahoma City | Oklahoma | 73127 |
| Gonzalez | Diana Alarcon- | 4424 Pennsylvania St | Denver | Colorado | 80216 |
| Gonzalez | Lucero | 1374 S Fulton Way #G102 | Denver | Colorado | 80247 |
| Gonzalez | Christa | 5530 W 4th Ave | Lakewood | Colorado | 80226 |
| Gonzalez | Maria | 435 N 35th Ave Lot 252 | Greeley | Colorado | 80631 |
| Gonzalez | Ricardo Valdivia | 2111 79th Ave | Greeley | Colorado | 80634 |
| Gonzalez | Simon M. | 400 N 19th Ave Unit A204 | Brighton | Colorado | 80601 |
| Gonzalez | Michael Lobatos- | 12222 E Iowa Dr | Aurora | Colorado | 80012 |
| GONZALEZ | LUISA | 5569 Gibraltar St | Denver | Colorado | 80249 |
| GONZALEZ MALD| JOSE | 1096 South Elkhart Way #208 | Aurora | Colorado | 80012 |
| Good | Debora | 722 W Belleview Ave | Englewood | Colorado | 80110 |
| Gordon | Victoria | 495 1/2 McMullin | Grand Junction | Colorado | 81504 |
| Gottschalk | Makelle | 5011 Mt Osage St | Longmont | Colorado | 80504 |
| Goudeau | Jasmine | 4707 Newport Ave | Saint Louis | Missouri | 63116 |
| Goudy | Kimberly | 18695 Pony Express Drive | Parker | Colorado | 80134 |
| GOULD | TIMOTHY | 3333 S Grant St #206 | Englewood | Colorado | 80113 |
| Goyack | Michael S. | 7550 W 84th Way Apt 1523 | Arvada | Colorado | 80003 |
| Graff | Lewis H. | 2447 Nyssa Dr | Loveland | Colorado | 80538 |
| Graham | Brian | 665 19th St SW | Loveland | Colorado | 80537 |
| Grant | Tammy | 3251 County Road 21 | Fort Lupton | Colorado | 80621 |
| GRANT | JUSTIN | 9250 Race St | Thornton | Colorado | 80229 |
| Gray | Theodore J. | 9528 Clayton Court | Thornton | Colorado | 80229 |
| Gray | Marcus | 16255 E Alaska Pl Apt 10 | Aurora | Colorado | 80017 |
| Green | Edward | 6700 E Cedar Ave #B | Denver | Colorado | 80224 |
| Green | Sheli | 12601 Zuni St Apt 108 | Broomfield | Colorado | 80020 |
| Green | Tahini Q. | 3801 Majestic Trl | Castle Rock | Colorado | 80109 |
| GREEN | DONTA L. | 3801 Majestic Trl | Castle Rock | Colorado | 80109 |
| Gregory | Ian | 4983 Knox Ct | Denver | Colorado | 80221 |
| Griggs | Donei K. | 17905 E Greenwood Dr Unit 1535 | Aurora | Colorado | 80013 |
| GRIMALDO | SILBESTRE A. | 1226 10th St. | Greeley | Colorado | 80631 |
| Grimes | Alexander | 8382 Erickson Blvd Apt 1303 | Littleton | Colorado | 80129 |
| Grine | Andrea | 84 N 7th Ave | Brighton | Colorado | 80601 |
| Griner | Dawn | 2216 7th Ave Apt C202 | Pueblo | Colorado | 81003 |
| Grissom | James E. | 11625 Community Center Dr | Northglenn | Colorado | 80233 |
| Gross | Kellie | 3127 Brownie Cir. Spc 32 | Grand Junction | Colorado | 81504 |
| Guajardo | Daniel | 12766 E Pacific Dr #10-201 | Aurora | Colorado | 80014 |
| Guerrero | Dominic A. | 2760 E 86th Ave Apt 146 | Westminster | Colorado | 80031 |
| Guerrero | Rachel M. | 3314 W 7th St Apt 22 | Greeley | Colorado | 80634 |
| GUERRERO | DOMINIC A. | 1500 W. THORNTON PKWY LOT 11 | THORNTON | Colorado | 80260 |
| Guevara | Maria | 2961 ALDER STREET | DENVER | Colorado | 80260 |

| | | | | | |
|---|---|---|---|---|---|
| Guillen | Michael | 6767 Balance Cir | Colo Springs | Colorado | 80923 |
| Guillen-Meza | Ilce | 3546 N Fillmore St | Denver | Colorado | 80205 |
| Gunsolus | Brandon | 9036 E Louisiana Pl | Denver | Colorado | 80247 |
| Guray | Jordan | 419 1/2 Bear Dance Dr | Grand Junction | Colorado | 81504 |
| Gurule | Yolanda I. | 3011 W 12th St | Greeley | Colorado | 80634 |
| GUTHERIE | ANNA | 1331 Gay Cir | Longmont | Colorado | 80501 |
| Gutierrez | Pascual | 175 Longs Peak St. | Brighton | Colorado | 80601 |
| Gutierrez | Blake | 6464 Honey Grv Apt 210 | Colorado Spring | Colorado | 80923 |
| GUTIERREZ | KRISTY A. | 6433 W 44th Pl | Wheat Ridge | Colorado | 80033 |
| Guzman | Aaron J. | 103 N. Josephine Ave. #26 | Milliken | Colorado | 80543 |
| Guzman | Vanessa | 1490 W 116th Ave #20 | Denver | Colorado | 80234 |
| Guzman | Jose R. | 2132 27th Avenue Ct Apt C | Greeley | Colorado | 80634 |
| Guzzone | Jason | 820 Ash Ave. #2 | Marysville | Washington | 98270 |
| Gyimah | Robert | 1304 S Fulton Way Apt C205 | Denver | Colorado | 80247 |
| Ha | Jennifer | 12043 Ivanhoe Cir | Brighton | Colorado | 80602 |
| Hadlock | Brett N. | 693 Urban Ct Apt 908 | Golden | Colorado | 80401 |
| Halime | Amin | 2715 W. 86th Ave. Apt 22 | Westminster | Colorado | 80031 |
| Hall | Staci M. | 9301 Russell Way | Denver | Colorado | 80229 |
| Hall | Tony | 8111 E. Yale Ave. Apt 9205 | Denver | Colorado | 80231 |
| Hall | Thalia | 11320 Jordan Meadow Ln #192 | Sandy | Utah | 84070 |
| Halliburton | Brianna | 5301 S Yosemite St Apt 31-206 | Greenwood Vllg | Colorado | 80111 |
| Halsell | Tabatha | 19438 Otter Trail Ct | Katy | Texas | 77449 |
| Hamby | Nathian | 2409 S Worchester Ct #A | Aurora | Colorado | 80014 |
| Hamm | Jarion Ricardo | 3853 S Genoa Ct Unit C | Aurora | Colorado | 80013 |
| Hamrick | Jackson L. | 2529 Shetland Dr | Grand Junction | Colorado | 81505 |
| Hancock | Thomas Walter | 1483 W 103rd Pl | Northglenn | Colorado | 80260 |
| Hannon | Linda | 460 Center St Unit 6474 | Moraga | California | 94570 |
| Hansen | Richard | 17636 Hoyt Pl | Parker | Colorado | 80134 |
| Hanson | Ryan | 9401 Newton St | Westminster | Colorado | 80031 |
| Hanson | Savannah | 6730 S. Glencoe St. #110 | Centennial | Colorado | 80122 |
| HARMON | ASHLEY | 2800 W 103Rd Ave #1621 | Federal Heights | Colorado | 80260 |
| Harper | Jalaya | 11565 Destination Dr #4209 | Broomfield | Colorado | 80021 |
| HARPER | ALBERT | 7723 S Cottonwood Mt | Littleton | Colorado | 80127 |
| HARPER | JAMES | 2828 ORCHARD AVE. #72 | Grand Junction | Colorado | 81501 |
| Harrell | Jeffrey Thomas | 8951 Lilly Dr | Thornton | Colorado | 80229 |
| Harris | Wayne | 10902 W Toller Dr | Littleton | Colorado | 80127 |
| Harris | Anthony | 857 S Van Godon Ct Apt E103 | Denver | Colorado | 80228 |
| Harris | Cortney | 3785 Birchwood Dr | Boulder | Colorado | 80304 |
| Harris | Taylor M. | 13757 E 4th AVe Apt 6-203 | Aurora | Colorado | 80011 |
| Harris | Serrina M. | 4055 Albion St #126 | Denver | Colorado | 80216 |
| HARRIS | JANELL | 3500 S Sherman St Apt 310 | Englewood | Colorado | 80113 |
| HARRIS | CALVIN | 170 Twin Lakes Dr | Covington | Georgia | 30016 |
| Harrison | John | 1625 E. STUART ST UNIT C82 | Fort Collins | Colorado | 80525 |
| Harstad | Teresa | 5423 Water Tower Promenade | Arvada | Colorado | 80002 |
| Harvey | Timothy | 744 Mockingbird St Apt B203 | Brighton | Colorado | 80601 |
| Harvey | Mallory | 120 Del Norte St | Denver | Colorado | 80221 |
| Hasty | Thomas | 5810 S Santa Fe Dr #1 | Littleton | Colorado | 80120 |
| Hatt | Brian | 1224 S Mariposa St | Denver | Colorado | 80223 |
| Hawkes | Krystene | 15638 W 3rd Pl | Golden | Colorado | 80401 |
| Hayes | Sheri | 509 E 41st St | Loveland | Colorado | 80538 |
| Haymes | Patrick | PO Box 36310 | Denver | Colorado | 80236 |
| Hays | Lestel | 10738 Odgen St | Northglenn | Colorado | 80233 |

| Heartz | Amber | PO Box 333 | Commerce City | Colorado | 80022 |
|---|---|---|---|---|---|
| Heaton | Daniel J. | 6462 Highway 66 | Platteville | Colorado | 80651 |
| Heil | Leandra | 4012 25th Ave | Evans | Colorado | 80620 |
| Heinz | Rodney D. | 214 Grant Ave. | Nunn | Colorado | 80648 |
| Heisa | Preston | 510 Coronado Ct Apt D | Clifton | Colorado | 81520 |
| Hempstead | Joycetta | 343 S Troy St | Aurora | Colorado | 80012 |
| Henderson | Nikisha | 19600 E 57th Ave Apt 202 | Aurora | Colorado | 80019 |
| Henderson | Salisha | 14400 E Fremont Ave Apt 1-107 | Englewood | Colorado | 80112 |
| Hennesy | Reaunna N. | 3921 S Ensenada Ct #103 | Aurora | Colorado | 80013 |
| Herckner | Gregory | 1201 S Dayton St | Denver | Colorado | 80247 |
| Hering | Janelle | 18841 E Warren Dr Apt 2014 | Aurora | Colorado | 80013 |
| Hermosillo | Filbert | 6900 Huron St | Denver | Colorado | 80221 |
| Hernandez | Renee | 3934 Alta Vista Drive | Laramie | Wyoming | 82072 |
| Hernandez | Leonel | 7981 Grace Ct | Denver | Colorado | 80221 |
| Hernandez | Christina | PO BOX 151273 | Lakewood | Colorado | 80215 |
| Hernandez | Ricardo | 3609 Wynkoop St Apt 201 | Denver | Colorado | 80216 |
| Hernandez | Jacqueline | 1405 E Beech St | Pueblo | Colorado | 81001 |
| Hernandez | Bryant | 6000 S Fraser St Apt 6-301 | Aurora | Colorado | 80016 |
| Hernandez | Mary Jane | 10999 E 14th Ave Apt 205 | Aurora | Colorado | 80010 |
| Hernandez | Ashley | 4661 S Decatur St | Englewood | Colorado | 80110 |
| Hernandez | Juan De Dios | 5018 Andes Way | Denver | Colorado | 80249 |
| Hernandez | Rey A. | 178 14th St | Burlington | Colorado | 80807 |
| HERNANDEZ | MARK A. | 1111 S Utica St | Denver | Colorado | 80219 |
| HERNANDEZ | ANITA | 138 Glenn Place | Pueblo | Colorado | 81001 |
| HERNANDEZ | JASMINE | 10306 W 59th Pl Apt 2 | Arvada | Colorado | 80004 |
| Herren | Prentice | 6900 Highway 2 Lot 35 | Commerce City | Colorado | 80022 |
| Herrera | Anselmo | 1857 S Winona Ct | Denver | Colorado | 80219 |
| Herrera | Cristian | 7420 Bryant St | Westminster | Colorado | 80030 |
| Herrera | Adriana | 5546 S Danube Way | Aurora | Colorado | 80015 |
| Herrera Andrade | Hector | 10833 Belle Creek Blvd | Commerce City | Colorado | 80640 |
| Hervey | Sarah L. | 950 52nd Ave Ct Apt O2 | Greeley | Colorado | 80634 |
| Heslop | Franklin | 16790 E 13th Ave | Aurora | Colorado | 80011 |
| HIATT | DOUGLAS | 6273 E 123rd Ave | Brighton | Colorado | 80602 |
| Hickey | Rebecca | 346 W 109th Avenue | Denver | Colorado | 80233 |
| Hickman | Aubree | 512 Lincoln St | Fort Morgan | Colorado | 80701 |
| HICKMAN | CHRIS | 1014 Ryland Road | Lochbuie | Colorado | 80603 |
| Hicks | Jenesse | 14062 E Iowa Dr Unit 6-605 | Aurora | Colorado | 80012 |
| HICKS | BOBBY | 225 N Sable Blvd #10204 | Aurora | Colorado | 80011 |
| Hidalgo | Maria | 8562 Field Ct | Arvada | Colorado | 80005 |
| Higginbotham | Daniel | 9270 Village Pkwy | Denver | Colorado | 80215 |
| Higgins | Lowell | 5568 S Dodge Ct | Wichita | Kansas | 67217 |
| Hill | Wanda | 5254 W. 26th Ave., Unit 2 | Edgewater | Colorado | 80214 |
| Hill | Paul M. | 2525 E 104th Ave Unit 1323 | Denver | Colorado | 80233 |
| Hill | Angelica | 14406 E Fremont Ave #4-303 | Englewood | Colorado | 80112 |
| Hill | James | 7931 S Kalispell Way | Englewood | Colorado | 80112 |
| Hill-Traylor | Desire | 8001 E 11th Ave Unit 5-107 | Denver | Colorado | 80220 |
| Hilt | Jessica | 1228 Eilers Ave | Pueblo | Colorado | 81006 |
| Hiltman | Magan | 745 W 147th Ave #3199 | Westminster | Colorado | 80023 |
| Hoff | Thomas | 4382 E Andover Ave | Castle Rock | Colorado | 80104 |
| Hoffman | Devan | 9783 Pyramid Ct Unit 409 | Englewood | Colorado | 80112 |
| Holcomb | Brian | 13687 E Dakota Way | Aurora | Colorado | 80012 |
| Hollie | Eric | 7615 E Quincy Ave Apt 102 | Denver | Colorado | 80237 |

| Holmes | Karen | 3805 6th Ave N | Great Falls | Montana | 59405 |
|---|---|---|---|---|---|
| Holmes | Sheena K. | 15790 E Alameda Pkwy Apt 204 | Aurora | Colorado | 80017 |
| Holstein | Jessica A. | 2123 S Holly St | Denver | Colorado | 80222 |
| Hook | Drake J. | 2126 N El Paso St | Colorado Sprgs | Colorado | 80907 |
| Hopper | Kathryn A | 2931 Redburn Dr | Fort Collins | Colorado | 80525 |
| Hopson | Hope | 2280 S Oswego Way Apt 205 | Aurora | Colorado | 80014 |
| Hopwood | James R. | 3128 Antelope Way | Evans | Colorado | 80620 |
| Hour | Linda | 2442 S Eagle Way | Aurora | Colorado | 80014 |
| House | James L. | 2550 W 96th Ave Lot 87 | Denver | Colorado | 80260 |
| Houston | Amy | 16199 Green Valley Ranch #2512 | Denver | Colorado | 80239 |
| Howard | Pamela | 5216 S Riviera Cir | Aurora | Colorado | 80015 |
| Howard | Lois | 15700 E Alameda Pkwy | Aurora | Colorado | 80017 |
| Howard | Dashavay S. | 1599 S Ivory Cir Unit D | Aurora | Colorado | 80017 |
| Howell | Diane | 2630 Oakland Ave | Pueblo | Colorado | 81004 |
| Howland | Aaron | 5092 Nighthawk Pkwy | Brighton | Colorado | 80601 |
| Hubbard | Mary | 3731 S Kirk Way | Aurora | Colorado | 80013 |
| Huey | Amber | 17304 E 102nd Pl | Commerce City | Colorado | 80022 |
| Hull | Stephanie | 13664 Linden Ct | Thornton | Colorado | 80602 |
| Humphrey | Eric | 16963 E Bethany Pl | Aurora | Colorado | 80013 |
| Humphrey | Richard | 1058 S Dahlia St #A29 | Denver | Colorado | 80246 |
| Hunt | Bryan | 5026 Hawk Meadow Dr | Colorado Sprgs | Colorado | 80916 |
| Hunt | Tamekia M. | 16611 E ITHICA PL | Aurora | Colorado | 80013 |
| HUSKEY | MICHAEL | 8330 E Quincy Ave | Denver | Colorado | 80237 |
| HUSSEIN | MOHAMED ABDULAZIZ | 10989 Clayton St | Denver | Colorado | 80233 |
| Hutagalung | Nauliate | 3206 S Nucla St | Aurora | Colorado | 80013 |
| Hyppolite | Jeremiah | 425 S Galena Way #7-204 | Denver | Colorado | 80247 |
| Hysell | Johnathan | 1060 Highway 6 and 50 | Mack | Colorado | 81525 |
| Ibarra | Lori | 3770 W 24th St #G26 | Greeley | Colorado | 80634 |
| Ibarra | Mirna | 18943 E 16th Pl | Aurora | Colorado | 80011 |
| Ibarra | Isabel A. | 2626 W 1st St Lot 262 | Greeley | Colorado | 80631 |
| Infante | Andrew | 616 Pacific Ave | Fort Lupton | Colorado | 80621 |
| Ingersoll | Randolph | 4955 Shelby Dr | Castle Rock | Colorado | 80104 |
| Ingram | Jason Ryan | 3501 Stover St Apt 200 | Fort Collins | Colorado | 80525 |
| Irizarry-Roig | Bryan | 2180 W 10th Ave | Broomfield | Colorado | 80020 |
| Ivery | Brian | 18727 E Progress Pl | Aurora | Colorado | 80015 |
| Jackson | Arionna M. | 8200 W 20th St | Greeley | Colorado | 80634 |
| Jackson | Bridget | 16305 E Alameda Pl Apt 101 | Aurora | Colorado | 80017 |
| Jackson | Holly | 15950 E Briarwood Cir #315 | Aurora | Colorado | 80016 |
| JACKSON | TYRONE | 2023 E 6th St | Pueblo | Colorado | 81001 |
| Jacobo Martinez | Veronica | 2931 North Ave Trlr 39 | Grand Junction | Colorado | 81504 |
| Jama | Mohamud | 17830 E Princeton Pl | Aurora | Colorado | 80013 |
| Jammal | Teresa | 1560 S Garfield St | Denver | Colorado | 80210 |
| Jaure | June | 9400 E Iliff Ave #104 | Denver | Colorado | 80231 |
| Jenkins | Sarah | 7321 Bryant St | Westminster | Colorado | 80030 |
| Jiron | Lynette R. R. | 10701 Pecos St Apt 1312 | Northglenn | Colorado | 80234 |
| Johnson | Micah | 1655 Hemlock Way | Broomfield | Colorado | 80020 |
| Johnson | Herbert | 4413 Flaming Gorge Ave | Cheyenne | Wyoming | 82001 |
| Johnson | Shelby | 13645 E Yale Ave Unit D | Aurora | Colorado | 80014 |
| Johnson | Felisha | 170 Cherry Cir | Fountain | Colorado | 80817 |
| Johnson | Steven | 6758 W Portland Ave | Littleton | Colorado | 80128 |
| Johnson | Sherry | 2414 14th Avenue | Greeley | Colorado | 80631 |
| Johnson | Candice M. | 325 E 1st St Lot 442 | Ault | Colorado | 80610 |

| Johnston | Esther | 3565 Eudora St. | Denver | Colorado | 80207 |
|---|---|---|---|---|---|
| Johnston | Colleen | 17827 Domingo Dr | Parker | Colorado | 80134 |
| Jolley | Jason | 6969 W 90th Ave #531 | Broomfield | Colorado | 80021 |
| Jolley | Matthew | 2910 Dawn Dr Apt 4 | Grand Junction | Colorado | 81504 |
| JOLLY | LEAH | 18025 61ST AVE. #2322 | Denver | Colorado | 80249 |
| Jones | George | 19010 E Chenango Cir | Aurora | Colorado | 80015 |
| Jones | Ronnie | 1504 s OURAY CIR #A | Aurora | Colorado | 80017 |
| Jones | Jor Dun | 3785 S Delaware St | Englewood | Colorado | 80110 |
| Jones | Keelah | 347 Logan Ave | Nunn | Colorado | 80648 |
| Jones | Heidi I. | 5041 Garrison St, Apt 202 | Wheat Ridge | Colorado | 80033 |
| Jones | Rodney J. | 1585 S Norfolk St | Aurora | Colorado | 80017 |
| Jones | Marcus | 1113 E Bellmont Ave | Pueblo | Colorado | 81004 |
| Jones | Sharon A. | 1790 S Pitkin Cir Unit A | Aurora | Colorado | 80017 |
| JONES | DESIREE | 1501 Northstar Rd 7308 | Denton | Texas | 76208 |
| Joseph | Jovan | 1101 Rowena St | Denver | Colorado | 80229 |
| Joseph | Mike | 100 Dayton St Apt B203 | Aurora | Colorado | 80010 |
| Josue | Debbie | 2299 E 149th Ave | Thornton | Colorado | 80602 |
| JUAN | MARIO | 2041 6th Ave Apt B | Greeley | Colorado | 80631 |
| Jukola | Brandon | 17806 E. GREENWOOD DR. #1636 | Aurora | Colorado | 80013 |
| Julius | Shakayla N. | 10700 E Dartmouth Ave #R-108 | Aurora | Colorado | 80014 |
| Jusab | Kumail | 501 N. Ogden Ave. | Pueblo | Colorado | 81001 |
| Kaan | Elizabeth | 5974 Caitlyn Rose Ln | Middletown | Ohio | 45044 |
| Kailihiwa | Shawn | 3899 Sunridge Terrace Dr | Castle Rock | Colorado | 80109 |
| Kalinowski | Ted | 1753 30th St Apt 4 | Greeley | Colorado | 80631 |
| Kamerman | Corey | 4734 Helena St | Denver | Colorado | 80239 |
| Kasai | Cynthia | 3254 S Truckee Way Apt 205 | Aurora | Colorado | 80013 |
| Keck | Joshua | 2707 Norwich Ave | Pueblo | Colorado | 81003 |
| Kedrow | Lauren Rebecca | 320 11th Ave S #425 | Nashville | Tennessee | 37203 |
| Keen | Allissa | 9117 Royal Melbourne Cir | Peyton | Colorado | 80831 |
| Keim | Brian L. | 1451 Turnberry Dr | Castle Rock | Colorado | 80104 |
| Kelley | Jared | 5473 Barnstormers Ave | Colorado Sprgs | Colorado | 80911 |
| Kelley | Keely M. | 320 Lorey Dr | Grand Junction | Colorado | 81505 |
| Kellner | Brianna | 14003 E Temple Dr #1024 | Aurora | Colorado | 80015 |
| KELLY | JESSICA | 7150 Constitution Square hgts | Colorado Sprgs | Colorado | 80915 |
| Kenner | Khayla | 12968 Grove Way | Broomfield | Colorado | 80020 |
| Kerst | Jody | 5202 E 96th Dr | Denver | Colorado | 80229 |
| Kettl | Kathleen | 13650 E Colfax Ave #3329 | Aurora | Colorado | 80011 |
| Key | Willie | 890 Irving St | Denver | Colorado | 80204 |
| Khaskey | Gallia | 17035 W 94th Ave | Arvada | Colorado | 80007 |
| Kidd | Travis | 8761 W. BERRY AVE. #101 | Littleton | Colorado | 80123 |
| Kidd | Stephanie | 20566 E Maplewood Pl | Aurora | Colorado | 80016 |
| Kiefer | Christopher | 53 Macgregor Rd | Pueblo | Colorado | 81001 |
| Kincade | Kiet V. | 11961 Bellaire St Apt B | Thornton | Colorado | 80233 |
| King | Ladaisha | 2531 S Genoa St | Aurora | Colorado | 80013 |
| King | Shane Charles | 3611 Morning Glory Dr | Castle Rock | Colorado | 80109 |
| Kinnevy | Shannon | 17707 E Durado | Centennial | Colorado | 80015 |
| Kinney | Laura | 643 ELBRADO BLVD #1332 | Broomfield | Colorado | 80021 |
| Kippes | Michael | 11322 Harlan St | Westminster | Colorado | 80020 |
| Kirk | Kristy L. | 2247 S 96th East Ave #D | Tulsa | Oklahoma | 74129 |
| Kirkland | Shari L. | 1327 W 84th Ave Apt 13-1322 | Federal Heights | Colorado | 80260 |
| Kirkpatrick | Anthony | 7965 Vallejo St | Denver | Colorado | 80221 |
| KISER | STEPHEN | 19873 E Vassar Ave | Aurora | Colorado | 80013 |

| | | | | | |
|---|---|---|---|---|---|
| Kister | Jonathan W. | 3161 Willow Creek Rd. Apt 232 | Prescott | Arizona | 86301 |
| Kline | Barbara | 1523 Quitman St. Apt 310 | Denver | Colorado | 80204 |
| KLIPFEL | CHARLA | 110 S Main St | Fort Morgan | Colorado | 80701 |
| Kloeppner | Laura | 205 Lincoln St | Elizabeth | Colorado | 80107 |
| KLOK | SAMNETH | 13930 E 104th Dr | Commerce City | Colorado | 80022 |
| Klopat | Andrew | 8460 Prairie Clover Way | Parker | Colorado | 80134 |
| KNIGHT | CORY A. | 4110 HALE PKWY #1E | Denver | Colorado | 80220 |
| Knox | Robert | 711 Fraser St | Aurora | Colorado | 80011 |
| KORANKYE | SAMUEL | 2303 S Vaughn Way Apt 313 | Aurora | Colorado | 80014 |
| Korf | Christopher | 2909 Des Moines Dr | Fort Collins | Colorado | 80525 |
| Korhonen | Julie | 9427 W Ontario Dr | Littleton | Colorado | 80128 |
| Korp | Vincent | 4701 Foothills Dr | Fort Collins | Colorado | 80526 |
| Kovas | Donna | 2479 Zenith Ln | Grand Junction | Colorado | 81505 |
| Kramer | Patrick | 2150 W 15th St D101 | Loveland | Colorado | 80538 |
| Krause | Debra L. | 3822 W 11th St Unit 27 | Greeley | Colorado | 80634 |
| Kreutzer | Jonni | 23649 E Fremont Cir Unit 201 | Aurora | Colorado | 80016 |
| Kuiken | Molly | 2526 E Evans Ave | Pueblo | Colorado | 81004 |
| KUPKA | KYLIE | 939 WIND RIVER COURT | Brighton | Colorado | 80601 |
| Kyle | Coyle | 613 Brown Street | Vine Grove | Kentucky | 40175 |
| Kyle | Grocott | 8864 Meade St | Westminster | Colorado | 80031 |
| Labella | Susan A. | 7402 Church Ranch Blvd. | Broomfield | Colorado | 80021 |
| Ladd | Cindy | 950 52nd Avenue Ct #G2 | Greeley | Colorado | 80634 |
| LAMAR | BENITA | 1109 S Xenia St Apt C | Denver | Colorado | 80247 |
| Lambert | Paul | 6631 Oneida Street | Commerce City | Colorado | 80022 |
| LANDGREBE | TORY | 10700 Kimblewyck Cir Unit 212 | Northglenn | Colorado | 80233 |
| Lang | Robert J. | 13275 Holly St. Unit C | Thornton | Colorado | 80241 |
| Lara | Gloria | 424 32 Road Trailer 193 | Clifton | Colorado | 81520 |
| Lara | Johnny | 4902 E 108th Pl | Thornton | Colorado | 80233 |
| Larason | Kathleen | 6380 E Minnesota Dr | Denver | Colorado | 80224 |
| Larington | Judy | 1625 S Iola St Apt 201 | Aurora | Colorado | 80012 |
| Lassoued | Amanda | 4100 Albion St Unit 514 | Denver | Colorado | 80216 |
| Lauer | Michael S. | 2140 Oak Pl | Thornton | Colorado | 80229 |
| Lauvergeon | Karessa | 8300 Sheridan Blvd Apt 10F | Arvada | Colorado | 80003 |
| Lawhorn | Brandon | 10175 Park Meadows Dr Unit 105 | Littleton | Colorado | 80124 |
| Lawrence | Pamala L. | 2841 Teller Ave Trlr 11 | Grand Junction | Colorado | 81501 |
| LAWSON | STEPANIE | 614 White River Dr | Orlando | Florida | 32828 |
| LAZCANO | MERRYCCA | 621 Oxbow Rd | Grand Junction | Colorado | 81504 |
| Lear | Megen J. | 13812 Linden Ct. | Brighton | Colorado | 80602 |
| Lee | Bruce | 11750 Harrison St | Thornton | Colorado | 80233 |
| Lee | Dillon | 102 Main St Lot 1 | Boone | Colorado | 81025 |
| Lee | Linda | 9758 Laredo St Unit 13A | Commerce City | Colorado | 80022 |
| Lee | Stephanie M. | PO Box 51 | Severance | Colorado | 80546 |
| Lee | Morghan | 2885 E Midway Blvd Lot 200 | Denver | Colorado | 80234 |
| LEE | NINA | 13021 E 21st Ave #B463 | Aurora | Colorado | 80045 |
| LEE | NORVIN | 44 Red Mesa Homes | Crownpoint | New Mexico | 87313 |
| Legarda | Dolores V. | 9 S Gay Dr | Longmont | Colorado | 80501 |
| Leonardi | Samuel | 1515 Baxtar St | Mack | Colorado | 81525 |
| Lesse | Katrina | 4035 S Lincoln St | Englewood | Colorado | 80113 |
| Lester Bodon | Jamie | 4580 W Mineral Dr Unit 1427 | Littleton | Colorado | 80128 |
| Leung | Betty | 1716 W 34th Ave | Denver | Colorado | 80211 |
| Levasseur | Joseph | 2886 S Bannock St | Englewood | Colorado | 80110 |
| Lewis | Eric | 9950 E Mexico Ave #704 | Denver | Colorado | 80247 |

| | | | | | |
|---|---|---|---|---|---|
| Leyba | Eli | 1519 S Galena Way #1217 | Aurora | Colorado | 80247 |
| Licon | Alexandria | 1728 E Abriendo Ave | Pueblo | Colorado | 81004 |
| Liddell | Arleen | 2664 S Xanadu Way #B | Aurora | Colorado | 80014 |
| Liebsock | Sarah | 8263 W Floyd Ave Apt 6-106 | Lakewood | Colorado | 80227 |
| Lindemann | Shelly M. | 950 S Cimarron Way Apt G101 | Aurora | Colorado | 80012 |
| Lindsey | Tiffany | 4221 Lipan St | Denver | Colorado | 80211 |
| Lintz | Jason | 8600 E Alameda Ave #19-207 | Denver | Colorado | 80247 |
| Lira | Matthew | 9451 WELBY ROAD #533 | Denver | Colorado | 80229 |
| Littleton | Crystal | 420 W 12th Ave Unit 1002 | Denver | Colorado | 80204 |
| Lizarraga | Sandra | 213 16th Ave | Greeley | Colorado | 80631 |
| Llamas Leyva | Carlos | 1029 49th Ave Apt 1 | Greeley | Colorado | 80634 |
| Loader | Isaiah | 3826 W 7th St Road | Greeley | Colorado | 80634 |
| Loehrig | Mark L. | 10700 E Dartmouth Ave Apt O211 | Aurora | Colorado | 80014 |
| Loepp | Leilani | 15933 E 112th Pl | Commerce City | Colorado | 80022 |
| Logan | Latrice M. | 11400 E Peakview Ave #2101 | Englewood | Colorado | 80111 |
| Loghry | Timothy | 2728 Winnipeg St | Pueblo | Colorado | 81004 |
| Loma | Laura | 3318 W 7th St Apt 6 | Greeley | Colorado | 80634 |
| Lombardi-Marsh | Luke James | 1030 E 90th Ave | Thornton | Colorado | 80229 |
| Lomeli | Jennifer | 9658 Harris Cir | Denver | Colorado | 80229 |
| Long | Kendraann | 9150 Gale Blvd Unit 2 | Thornton | Colorado | 80260 |
| Long | Martha L. | 8794 W. 76th Ave. | Arvada | Colorado | 80005 |
| Looney | Jason I. | 388 Southland Dr E | London | Kentucky | 40744 |
| Lopez | Brandi | 4812 Beach Ct | Denver | Colorado | 80221 |
| Lopez | Demetrius L. | 6718 S Holland Way | Littleton | Colorado | 80128 |
| Lopez | Marissa | 6970 Osage St Unit C | Denver | Colorado | 80221 |
| Lopez | Juliet | 6600 8th St #4303 | Greeley | Colorado | 80634 |
| Lopez | Christina | 5731 W 92nd Ave Apt 126 | Westminster | Colorado | 80031 |
| LOPEZ | JAZMIN | 6978 Colorado Blvd #2A | Commerce City | Colorado | 80022 |
| Lor | Mai | 7235 Tennyson St Apt D | Westminster | Colorado | 80030 |
| Lotz | Charles | 3580 Van Teylingen Dr | Colorado Sprgs | Colorado | 80917 |
| Loughran | Peter | 21 Rd 5772 | Farmington | New Mexico | 87401 |
| Lovato | Stacy | 404 E 1st St | Ordway | Colorado | 81063 |
| Love | Heather | 1600 Glenarm Pl Apt 1609 | Denver | Colorado | 80202 |
| Lovelace | Samihah | 1095 Tennyson St | Denver | Colorado | 80204 |
| Lovett | Kiana | 15555 E 40th Ave Unit 10 | Denver | Colorado | 80239 |
| Lovett | Jack | 1502 Wicklow Ln | Fort Collins | Colorado | 80526 |
| Lowe | Ezra | 15925 E Radcliff Pl #B | Aurora | Colorado | 80015 |
| Lowery | John P. | 2692 Cherry Cir | Brighton | Colorado | 80601 |
| Lucero | Caylynn | 3175 S Winona Ct. | Denver | Colorado | 80236 |
| Lucero | Dena | 2500 High St | Canon City | Colorado | 81212 |
| Lucero | Janice | 6113 UNO ST | Arvada | Colorado | 80003 |
| Lucero | Celina | 1911 Hollywood Dr | Pueblo | Colorado | 81005 |
| Lucero | Yvonne | 2917 Ridgeview Cir Apt A | Erie | Colorado | 80516 |
| Lucero | Adam A. | 1828 Lakeside Dr | Greeley | Colorado | 80631 |
| Lucero | Leandra J. | 19487 E 62nd Ave | Aurora | Colorado | 80019 |
| Lucio | Cynthia | 6437 Stuart St | Arvada | Colorado | 80003 |
| Luera | Adam | 9893 Fairwood St | Littleton | Colorado | 80125 |
| Luevano | Eduardo | 4769 Williams St | Denver | Colorado | 80216 |
| Lujan | Mindy | 1907 14TH STREET | Greeley | Colorado | 80631 |
| Lujan | Erica M. | 1723 Railroad Diagonal | Evans | Colorado | 80620 |
| Luna | Armando | 13070 Tamarac St | Thornton | Colorado | 80602 |
| Luna-Carillo | Juan Jose | 3060 E Bridge St Lot 45 | Brighton | Colorado | 80601 |

| Lundy | Bradley E. | 1768 E. 96th Dr. | Denver | Colorado | 80229 |
| Lutz | Joshua D. | 20193 E Batavia Dr | Aurora | Colorado | 80011 |
| Ly | Pamela | 15020 E Lehigh Ave | Aurora | Colorado | 80014 |
| Lyles | Joshua | 4011 Rosewood Dr | Dover | Delaware | 19901 |
| Macan | Efren | 15390 E Evans Ave Apt 101 | Aurora | Colorado | 80013 |
| Mace | Clayton | 322 S Chelton Rd | Colorado Sprgs | Colorado | 80910 |
| Macias | Stephanie | 8681 E 104th Ave | Henderson | Colorado | 80640 |
| Macinnes | Scott A. | 21588 E Crestline Ln | Centennial | Colorado | 80015 |
| MACK | AMBER C. | 9045 E Girard Ave #55 | Denver | Colorado | 80231 |
| Madrid | Jodie | 12153 Melody Dr. Apt 21-303 | Denver | Colorado | 80234 |
| Madrid | Sonia V. | 7885 S Logan St | Littleton | Colorado | 80122 |
| Madril | Vanessa | 3945 S Federal Blvd Unit A | Englewood | Colorado | 80110 |
| Maes | Joseph A. | 400 Hickory St Lot 19 | Fort Collins | Colorado | 80524 |
| Maestas | Amanda | 2840 W 116th Pl #101 | Denver | Colorado | 80234 |
| MAEZ | DONNA | 13274 Lackland Dr | Denver | Colorado | 80239 |
| MAGGARD | ERIKA | 8354 S Holland Way #201 | Littleton | Colorado | 80128 |
| Mahaso | Tiffany | 9180 Norway Ct | Parker | Colorado | 80134 |
| Mahaxay | Christine | 8525 W 53rd Ave Apt 202 | Arvada | Colorado | 80002 |
| Mahaxay | Amber | 8305 NW 161st Terrace | Edmond | Oklahoma | 73013 |
| Maj | Cory | 11764 Elizabeth Cir | Denver | Colorado | 80233 |
| Maldonado | Ruben | 672 Ingalls St | Denver | Colorado | 80214 |
| Maldonado | Jessica | 2501 Ash Ave Apt 32 | Greeley | Colorado | 80631 |
| Maldonado | Samuel David | 11154 Dexter Dr | Thornton | Colorado | 80233 |
| MALDONADO | MARICELA | 6500 E 88th Ave Lot 122 | Henderson | Colorado | 80640 |
| Manis | Ivory | 19420 E 61st Dr | Aurora | Colorado | 80019 |
| Manley | Harold E. | 2225 Karakul Dr | Fort Collins | Colorado | 80526 |
| Manriquez | Cristal | 3653 S Olathe St | Aurora | Colorado | 80013 |
| Manzanares | Joshua | 265 Cleveland Ct | Bennett | Colorado | 80102 |
| Manzanares | Fantasia | 484 Tracy Dr Apt 2 | Clifton | Colorado | 81520 |
| Marcen | Deanna | 208 Starlite Dr | Pueblo | Colorado | 81005 |
| Marquez | Joyce | 4102 E 107th Court | Thornton | Colorado | 80233 |
| Marquez | Justine M. | 12132 Locust St | Brighton | Colorado | 80602 |
| Marshall | Candace M. | 1185 Clinton St | Aurora | Colorado | 80010 |
| Marsolek | Kaitlyne | 12033 W Yuma St | Avondale | Arizona | 85323 |
| Martel | Kimberly Dawn | 2060 W 10th Avenue #G205 | Broomfield | Colorado | 80020 |
| Martel | Gabrial G. | 2060 W 10TH AVE APT G205 | Broomfield | Colorado | 80020 |
| Martin | Marlene | 15069 E Mexico Dr. | Aurora | Colorado | 80012 |
| Martin | Kellie K. | 5811 Flax Trl. | Billings | Montana | 59106 |
| Martin | Shaul | 8405 E Hampden Ave #6K | Denver | Colorado | 80231 |
| Martin | Rob | 1324 S Francis St | Longmont | Colorado | 80501 |
| Martin | Gina R. | 1920 S Hannibal St #A | Aurora | Colorado | 80013 |
| MARTIN | NATASHA D. | 364 S Xanadu St | Aurora | Colorado | 80012 |
| MARTIN | TIMOTHY | 2602 Timberwood Dr. Unit 35 | Fort Collins | Colorado | 80528 |
| Martinez | Daniel A. | 2904 Pinyon Ave Apt B | Grand Junction | Colorado | 81504 |
| Martinez | Travis | 4720 S. Dudley St. Apt 42 | Littleton | Colorado | 80123 |
| Martinez | Evangaline | 4227 Lipan St | Denver | Colorado | 80211 |
| Martinez | Sindy | 831 Hamilton St | Sterling | Colorado | 80751 |
| Martinez | Christopher P. | 8873 Colorado Blvd Apt 104 | Denver | Colorado | 80229 |
| Martinez | Maria | 8129 S Mobile Way | Englewood | Colorado | 80112 |
| Martinez | Arcadia | 425 S 28th Ln | Brighton | Colorado | 80601 |
| Martinez | Theresa | 4205 Cottonwood Lakes Blvd | Denver | Colorado | 80241 |
| Martinez | Bernita | 2680 B 1/2 Rd. Apt 31B | Grand Junction | Colorado | 81503 |

| | | | | | |
|---|---|---|---|---|---|
| Martinez | Hannah | 3322 W 134th Ave | Broomfield | Colorado | 80020 |
| Martinez | Dawn | 8189 Birch Dr | Rye | Colorado | 81069 |
| Martinez | Maryah | 2026 Carlee Dr Apt A11 | Pueblo | Colorado | 81005 |
| Martinez | Melissa | 2800 W. 103rd Ave. Apt 1618 | Federal Heights | Colorado | 80260 |
| Martinez | Adilene | 3609 Twilight Dr Lot 27 | Rapid City | South Dakota | 57703 |
| Martinez | John | 6503 S Steele St | Littleton | Colorado | 80121 |
| Martinez | Ramiro | 9970 W 59th Ave #303 | Arvada | Colorado | 80004 |
| Martinez | Taylor Lauriana | 9536 Dexter Ln | Thornton | Colorado | 80229 |
| Martinez | Daniel | 24 S Holman Way #A1 | Golden | Colorado | 80401 |
| Martinez | Eva V. Martinez- | 7481 Beach Ct | Westminster | Colorado | 80030 |
| Martinez | Teresa D. | 7343 E 7th Ave | Denver | Colorado | 80230 |
| Martinez | David A. | 3601 N Willliams St | Denver | Colorado | 80205 |
| Martinez | Isabel | 5924 Monaco St Ste A | Commerce City | Colorado | 80022 |
| Martinez | David | 3999 N Colorado Blvd #310 | Denver | Colorado | 80205 |
| Martinez | Julian | 4262 Apollo Village Cir #A | Colorado Sprgs | Colorado | 80916 |
| Martinez | Melanie | 1428 Sunnyside St | Littleton | Colorado | 80126 |
| Martinez | Jose Hidalgo- | 8009 Greenwood Blvd | Denver | Colorado | 80221 |
| Martinez | Kristen | 1114 Cherry Ct | Fort Lupton | Colorado | 80621 |
| Martinez | Deno O. | 7206 W 84th Way Apt 816 | Arvada | Colorado | 80003 |
| Martinez | Eric | 1720 Wabash St | Denver | Colorado | 80220 |
| Martinez | Danielle | 6825 S. Field St. Apt 101 | Littleton | Colorado | 80128 |
| Martinez | Tommy | 2912 Bunting Ave | Grand Junction | Colorado | 81504 |
| MASCARENAS | ANITA | 103 Mount Homestake Dr | Leadville | Colorado | 80461 |
| Mason | Kathalyne | 1450 Blue Sky Way Unit 12-202 | Erie | Colorado | 80516 |
| Mason | Sierra Nicole | 5202 Truckee St. | Denver | Colorado | 80249 |
| Matamores | Robert | 3721 Devonshire Ln | Pueblo | Colorado | 81005 |
| Matchie | Kimberly | 8901 Grant St Apt 933 | Thornton | Colorado | 80229 |
| Mateo | Vanessa | 33550 E State Hwy 96 Lot 213 | Pueblo | Colorado | 81001 |
| Matossian | Rachelle V. | 3189 S Sedalia Way | Aurora | Colorado | 80013 |
| Matz | Kelli | 9355 W 48th Ave Apt 11 | Wheat Ridge | Colorado | 80033 |
| MAVINGA | PATIENCE N. | 800 S Ironton St Unit A301 | Aurora | Colorado | 80012 |
| May | Brandon | 3400 S Lowell Blvd Apt 13-302 | Denver | Colorado | 80236 |
| MCBEE | CASEY J. | 368 E 88th Ave Apt 514 | Denver | Colorado | 80229 |
| McCain | Cornell | 982 Vaughn St | Aurora | Colorado | 80011 |
| McClure | Nancy | 915 S Honeysuckle Dr | Pueblo West | Colorado | 81007 |
| McCormick | Katrina | 445 1/2 Morning Dove Dr | Grand Junction | Colorado | 81504 |
| McCune | Ted | 3045 1/2 Mohawk Ave | Grand Junction | Colorado | 81504 |
| McDaniel | Guadalupe I. | 1901 Constitution Rd Lot 34 | Pueblo | Colorado | 81001 |
| McDonald | Eric | 3708 Valley View Ave | Evans | Colorado | 80620 |
| McDougall | Donna | 12352 W Iowa Dr | Denver | Colorado | 80228 |
| McElhinney | Robb P. | 4872 E Kentucky Ave Unit B | Denver | Colorado | 80246 |
| McElveen | Mauriel | 3267 Tucson St | Aurora | Colorado | 80011 |
| McElveen | Latrisha | 3267 Tucson St | Aurora | Colorado | 80011 |
| McGee | Whitney | 5223 Scranton St | Denver | Colorado | 80239 |
| McGee | Jackie | 708 Horizon Drive #140 | Grand Junction | Colorado | 81506 |
| McGlinchey | Ryan | 10200 Park Meadows Dr | Littleton | Colorado | 80124 |
| McGuire | Candace | 197 Rincon Dr | Grand Junction | Colorado | 81503 |
| McKay | Amanda R. | 430 Chipeta Ave Apt 21 | Grand Junction | Colorado | 81501 |
| McKelvin | Shean | 11731 Galapago Ct | Northglenn | Colorado | 80234 |
| McKeown | Jericca Dasha | 1320 Anita St | Pueblo | Colorado | 81001 |
| McKinnon | Vincent C. | 1441 S. Nucla St. | Aurora | Colorado | 80017 |
| MCKLEM | PAUL | 29324 E US Highway 50 | Pueblo | Colorado | 81006 |

| McLean | Bethany | 6766 Fairfax Dr | Provo | Utah | 84604 |
| McLeese | Ashleigh | 3825 S Monaco Pkwy Apt 131 | Denver | Colorado | 80237 |
| McMillan | Constance | P.O. Box 26125 | Colorado Sprgs | Colorado | 80936 |
| McMillan | Sheena | 1236 Saluda Rd. | Chester | South Carolina | 29706 |
| McMillen | Megan | 10571 Colorado Blvd #F107 | THORTON | Colorado | 80233 |
| McMoore | Terwanda | 5003 W 30th Ave | Denver | Colorado | 80212 |
| McNeeley | Sharlene | 641 Potomac St Apt 216 | Aurora | Colorado | 80011 |
| Meachum | Ashley Dorothy | 4901 W 93rd Ave Apt 2123 | Westminster | Colorado | 80031 |
| Mead | Jason | 1085 W. 112th Ave. Unit B | Denver | Colorado | 80234 |
| Medina | Jacob | 6795 S Field St Apt 203 | Littleton | Colorado | 80128 |
| Medina | Karen | 6145 Chase St | Arvada | Colorado | 80003 |
| MEDINA | BROOKE | 4839 S. QUINTERO ST. | Aurora | Colorado | 80015 |
| Medrano | Priscilla | 5211 W 11th Street Rd | Greeley | Colorado | 80634 |
| Meidinger | Cody | 334 BERWICK AVE | Firestone | Colorado | 80520 |
| Mejia | Jose L. | 25464 E 5th Ave | Aurora | Colorado | 80018 |
| MEKONNEN | TSEGA | 24357 E Ada Ave | Aurora | Colorado | 80018 |
| Meleski | Stephen | 2504 16th Street | Two Rivers | Wisconsin | 54241 |
| Melgarejo | Florencia | 4375 S Granby Way | Aurora | Colorado | 80015 |
| Melton | Debra Y. | 13363 E Asbury Dr Apt 202 | Aurora | Colorado | 80014 |
| Menchaca | Lazaro | 5006 Griffith Ave | Cheyenne | Wyoming | 82009 |
| Mendez | Patricia A. | 205 N 50th Ave | Greeley | Colorado | 80634 |
| Mendoza | Erika | 520 10th Ave Unit C | Greeley | Colorado | 80631 |
| Mendoza | Tom M. | 1709 27th St | Greeley | Colorado | 80631 |
| Mendoza | Mario Julio | 32 S Amherst St | Castle Rock | Colorado | 80104 |
| MENDOZA | RACHEL | 350 W 114th Ave #1801 | Northglenn | Colorado | 80234 |
| Mendoza-Rios | Sulma | 1608 Newark St | Aurora | Colorado | 80010 |
| Mercado | Ruben | 1411 7th St | Greeley | Colorado | 80631 |
| Miles | Farale L. | 18425 E Flora Dr #F | Aurora | Colorado | 80013 |
| Millender | Torianne | 1134 Carrington Dr. | Saint Peters | Missouri | 63376 |
| Miller | Sheena | 2023 Carlee Dr Apt A | Pueblo | Colorado | 81005 |
| Miller | Christine | 519 Gilpin St | Otis | Colorado | 80743 |
| Miller | Elizabeth | 5604 S Sicily Cir | Aurora | Colorado | 80015 |
| Miller | Robert | 2122 28th Ave Apt A | Greeley | Colorado | 80634 |
| MILLER | TSHANNON | 3711 W 68th Ave Apt 302F | Westminster | Colorado | 80030 |
| MILLER | KARIZMA | 221 N. Logan Ave. | Colorado Sprgs | Colorado | 80909 |
| MILLIGAN | JERRY | 21412 E Crestridge Pl | Centennial | Colorado | 80015 |
| MILLIORN | ERIN | 5245 Timber Pl | Elizabeth | Colorado | 80107 |
| Milusnic | Molly | 2700 Troy Ave Apt F624 | Pueblo | Colorado | 81001 |
| Minch | Chad | 380 Terri Dr Apt 8 | Loveland | Colorado | 80537 |
| Miner | Michael | 12255 Claude Court #1016 | Thornton | Colorado | 80241 |
| Miner | Dandrea | 11285 E Alameda Ave Apt 15 | Aurora | Colorado | 80012 |
| Minjares | Farah | 332 N 11th Ave | Brighton | Colorado | 80601 |
| Mints | Hannah | 710 Carbondale Dr #D | Dacono | Colorado | 80514 |
| Mitchek | Deidra | 5256 S Jellison St | Littleton | Colorado | 80123 |
| Mitchell | Angela | 5935 Nora Pt Apt 103 | Colorado Sprgs | Colorado | 80919 |
| Mixon | Michael | 201 S Jasper Cir bldg 21-102 | Aurora | Colorado | 80017 |
| Mockerman | Kelly | 8860 Westminster Blvd Unit 462 | Westminster | Colorado | 80031 |
| Mokalo | Bernard D. | 5442 Netherland St | Denver | Colorado | 80249 |
| Molina | Joshua | 319 S Hazel Ct #107 | Denver | Colorado | 80219 |
| MOLINA | VERONICA M. | 7999 Kendall St | Arvada | Colorado | 80003 |
| Monarrez | Brandy | 7981 Olive St | Commerce City | Colorado | 80022 |
| Montalvo | Liz | 2507 Balsam Ave | Greeley | Colorado | 80631 |

| | | | | | |
|---|---|---|---|---|---|
| Montano | Joaquin | 10405 Horseback Ridge Ave | Las Vegas | Nevada | 89144 |
| Montez | Therese | 27908 Iris Rd | Pueblo | Colorado | 81006 |
| Montoya | Michael | 5281 Goshawk St | Brighton | Colorado | 80601 |
| Montoya | John | 12793 Yates Cir | Broomfield | Colorado | 80020 |
| Montoya | Kimberley | 718 E 5th St | Pueblo | Colorado | 81001 |
| Montoya | Jennifer M. | c/o Payday Loan Debt Relief | Clarksville | Tennessee | 37042 |
| Montoya | Josephine M. | 4343 Liverpool Ct | Denver | Colorado | 80249 |
| Montoya | Israel | 210 Coolidge Ct | Bennett | Colorado | 80102 |
| Montoya | David I. | 10910 Rosalie Dr | Denver | Colorado | 80233 |
| Montoya | Trina | 9736 Elizabeth St | Thornton | Colorado | 80229 |
| Montoya-Ramos | Oscar | 10767 E Virginia Ave Unit L | Aurora | Colorado | 80012 |
| Moon | Crystal V. | 11310 Melody Dr #8-106 | Denver | Colorado | 80234 |
| Moore | Gloria M. | 10248 Kimberwick Dr | Littleton | Colorado | 80125 |
| Moore | Tiffany | 484 S Saunders Dr W | Pueblo West | Colorado | 81007 |
| Moore | Joshua D. | 2150 W 15th St Apt 103B | Loveland | Colorado | 80538 |
| Moore | Robert | 1430 Main St | Grand Junction | Colorado | 81501 |
| Moore | Kathleen A. | 1840 Linden Ave Apt 1 | Grand Junction | Colorado | 81503 |
| Moore | Rochelle M. | 19303 E 57th Ave Apt 102 | Aurora | Colorado | 80019 |
| MOORE | DAVID M. | 11310 Melody Dr Apt 1-308 | Northglenn | Colorado | 80234 |
| Moraga | Beverly | 7650 Pennsylvania Ct | Denver | Colorado | 80229 |
| Morales | Raymond | 2818 Kendall St Apt 304 | Denver | Colorado | 80214 |
| Morales | Jorge De La Rosa- | 1954 W. 76th Ave. Apt 1004 | Denver | Colorado | 80221 |
| MORAN | DANIEL | 3456 N Downing St | Denver | Colorado | 80205 |
| Moreno | Ben | 4695 Thompson Ct | Denver | Colorado | 80216 |
| Moreno | Eric | 113 Iron Wedge Cir #203 | Parachute | Colorado | 81635 |
| MORENO | ALEXIS | 700 W 91st Ave Apt D302 | Thornton | Colorado | 80260 |
| Morgan | Clayton H. | 3445 Riva Ridge Pl Apt H201 | Fort Collins | Colorado | 80526 |
| Morgan | Emma | 3445 Riva Ridge Pl Apt H201 | Fort Collins | Colorado | 80526 |
| Morlu | Finda | 2383 S Vaughn Way #211 | Aurora | Colorado | 80014 |
| Morris | Alisha | 13037 Magnolia St | Thornton | Colorado | 80602 |
| Mosley | Shenika | 10086 Henman Ter | Peyton | Colorado | 80831 |
| Moya | Thomas | 543 Hermosa St | Brighton | Colorado | 80603 |
| Moya | Jose | 15902 E. MARISA PLACE | San Antonio | Texas | 78247 |
| Mullins | Jennifer | 535 Roosevelt Ave Apt 405 | Pawtucket | Rhode Island | 02863 |
| Munguia | Alexandro R. | 1233 S Joplin St | Aurora | Colorado | 80017 |
| Murcray | Matt | 7309 W Hampden Ave #3901 | Denver | Colorado | 80227 |
| Murphy | Denise | 1927 27th Ave | Greeley | Colorado | 80634 |
| Muse | Candace L. | 6562 S Dover St | Littleton | Colorado | 80123 |
| Mushatt | Angela R. | 2178 30th Street #512 | Greeley | Colorado | 80631 |
| Nabatyanga | Lydia M. | 14204 E First Dr Apt C11 | Aurora | Colorado | 80011 |
| Nair | John | 10412 W Dartmouth Ave | Lakewood | Colorado | 80227 |
| Naranjo | Juan | 735 Galena St | Aurora | Colorado | 80010 |
| Naranjo | Melissa M. | 1801 26th Avenue Ct | Greeley | Colorado | 80631 |
| Narquez | Carlos | 1312 S Terry St | Longmont | Colorado | 80501 |
| Nathan | Hunpiya | 4801 S Acoma St Apt 36 | Englewood | Colorado | 80110 |
| Naugle | William D. | 4300 Yellowbells Dr. | Evans | Colorado | 80620 |
| Nava | Jessica | 795 Jessup St | Brighton | Colorado | 80601 |
| Navarro | Robert | 9100 Tejon St Lot 188 | Denver | Colorado | 80260 |
| Navarro | Nancy | 2036 1st Ave Lot 299 | Greeley | Colorado | 80631 |
| Nealon | Billy | 6725 Fenton St | Arvada | Colorado | 80003 |
| Neideffer | Zachary | 14310 Grant St Apt 5-208 | Thornton | Colorado | 80023 |
| Neighbors | Shelly | 854 Uvalda St | Aurora | Colorado | 80011 |

| Nelson | Lisa | 15450 E 13th Ave Apt 101 | Aurora | Colorado | 80011 |
| Nelson | Kathrine | 311 Cedar St | Grand Junction | Colorado | 81503 |
| Nevarez | Mary D. | 5345 W 3rd Pl Apt 5 | Lakewood | Colorado | 80226 |
| NEWGENT | JOSEPH | 750 S Lafayette Dr #B307 | Lafayette | Colorado | 80026 |
| Newman | Ryan M. | PO Box 1801 | Fairplay | Colorado | 80440 |
| Newton | Amanda | 4354 Threshing Dr. | Brighton | Colorado | 80601 |
| Nguyen | Sang | 13712 E 13th Cir #A108 | Aurora | Colorado | 80011 |
| Nichols | Stephanie | 9580 Ridgegate Pkwy #1421 | Littleton | Colorado | 80124 |
| Nickless | Evan William | 485 Amethyst Ave | Loveland | Colorado | 80537 |
| Nielsen | Garrett | 3266 E. Iona Rd. | Idaho Falls | Idaho | 83401 |
| Nixon | Michael | PO Box 308 | Hartsel | Colorado | 80449 |
| Nixon | Lance E. | 514 Potomac St Apt K | Aurora | Colorado | 80011 |
| NNAMEZIE | GODWIN | PO Box 5964 | Breckenridge | Colorado | 80424 |
| Norcross | Tamera K. | 2225 Cherry St | Brighton | Colorado | 80601 |
| Norman | Paula | 2209 S Main St | Canon City | Colorado | 81212 |
| Nuanhngam | Andy | 10001 E Evans Ave Apt 84A | Aurora | Colorado | 80247 |
| Nunez | Florinda | 32301 County Road 29 | Greeley | Colorado | 80631 |
| Ochoa | Reymundo | 11514 Claude Ct | Northglenn | Colorado | 80233 |
| Odell | John | 829 Chestnut St | Canon City | Colorado | 81212 |
| Ojeda | Daisy | 404 E GROVE DRIVE | Grand Junction | Colorado | 81501 |
| OLIQUINO | GENELLE | 4735 S Addison Ct Unit D | Aurora | Colorado | 80016 |
| Olivas Odea | Olivia | 37842 County Road 18 | Holyoke | Colorado | 80734 |
| Olson | Corie | 1212 Butte Rd Lot 14 | Loveland | Colorado | 80537 |
| Oreilly | Coralett | 1503 E 21st St Apt A | Pueblo | Colorado | 81001 |
| ORIHUELA | TINA | 230 Little Creek Rd | Idaho Springs | Colorado | 80452 |
| Ornelas | Vanessa A. | 1615 Zuni Rd | Pueblo | Colorado | 81001 |
| Ortega | Audrieanna | 1821 Yakima Ln | Pueblo | Colorado | 81001 |
| Ortega | Victor | 2646 S. SHERIDAN BLVD | Denver | Colorado | 80227 |
| Ortiz | Joanna | 26900 E Colfax Ave Unit 390 | Aurora | Colorado | 80018 |
| Ortiz | Simon | 592 Grand Cascade Way | Grand Junction | Colorado | 81501 |
| Ortiz | Rebecca | 744 Mockingbird St Apt D106 | Brighton | Colorado | 80601 |
| ORTIZ | MELISSA | 9444 E 108th Ave #204 | Henderson | Colorado | 80640 |
| Osborne | Ashley | 425 9th Ave Unit 2 | Greeley | Colorado | 80631 |
| OSTHOFF | DANNEL | 3411 S Lincoln St Apt 1 | Englewood | Colorado | 80113 |
| OVERSOLE | LUCAS | 10101 N. Washington St. #B113 | Thornton | Colorado | 80229 |
| Owens | William | 15477 W Port Royale Ln | Surpise | Arizona | 85379 |
| Pacheco | Jacobo Ramon | 924 Quitman St | Denver | Colorado | 80204 |
| Pacheco | Pauliana | 5224 Rim Rock Ln | Fort Collins | Colorado | 80526 |
| Padilla | William | 527 W 4th St | Walsenburg | Colorado | 81089 |
| Padilla | Phillip | 435 N 35th Ave Lot 487 | Greeley | Colorado | 80634 |
| Padilla | Nicole E. | 13693 Krameria Way | Thornton | Colorado | 80602 |
| Padilla Pagan | Irsa | 200 Rampart Way Apt 212 | Denver | Colorado | 80230 |
| Pagan Garcia | Melissa | 695 N Canvas Dr | Pueblo West | Colorado | 81007 |
| Pahach | Cody | 8664 E 48th Ave #201 | Denver | Colorado | 80238 |
| PALMER | KEII | 4075 S Fundy Way | Aurora | Colorado | 80013 |
| PALOMAR | ANTHONY | 12981 Randolph Pl | Denver | Colorado | 80239 |
| Palomares | Jesus Carbajal | 526 24th Ave | Greeley | Colorado | 80634 |
| Palomino | Ester | 2675 W Jewell Ave | Denver | Colorado | 80219 |
| Palomo | Susana | 3529 Golden St | Evans | Colorado | 80620 |
| PANTOJA | ANGEL | 5053 Jasper Ct | Denver | Colorado | 80239 |
| Pantoya | Quentin M. | 9888 E Vassar Dr #B306 | Denver | Colorado | 80231 |
| Paplow | Rachelle | 6088 S Lima St | Englewood | Colorado | 80111 |

| Pardue | Cherise | 3058 Uvalda St | Aurora | Colorado | 80011 |
|---|---|---|---|---|---|
| PAREDES | DAMIAN | 730 WILCOX ST. #101 | Castle Rock | Colorado | 80104 |
| Parker | Steven | 2207 E 12th St Apt 109 | Pueblo | Colorado | 81001 |
| Parks | Michael A. | 7829 W 47th Ave | Wheat Ridge | Colorado | 80033 |
| Parra | Jonas | 1425 Adams Ave. Apt 40 | El Centro | California | 92243 |
| Parra | Natalie | 577 Newark Ct | Aurora | Colorado | 80010 |
| PASILLAS | CRYSTAL | 6721 Palace Dr | Colorado Sprgs | Colorado | 80918 |
| Patel | Karena | 4380 S Monaco St Unit 2075 | Denver | Colorado | 80237 |
| Patrick | Aaron | 9440 Hoffman Way Apt C206 | Denver | Colorado | 80229 |
| Paul | Shelby | 930 Silverqueen Rd | Pueblo | Colorado | 81008 |
| Paul | Nancy C. | 3105 Ouray Ave | Grand Junction | Colorado | 81504 |
| Paz | Cody | 11602 Community Center Dr | Denver | Colorado | 80233 |
| Pearl | William W. W. | 9391 Ellen Ct | Denver | Colorado | 80229 |
| Peoples | Marcus T. | 1300 MILKY WAY APT 39B | DENVER | Colorado | 80260 |
| Peppers | Patrice | 2543 Meridian Pkwy #2304 | Durham | North Carolina | 27713 |
| Peralta | Samantha I. | 3016 Sunset Dr | Evans | Colorado | 80620 |
| Perdue | Alicia Regina | 2134 W 21st st | Pueblo | Colorado | 81003 |
| Peregrino | Oscar | 2121 Settlers Dr | Pueblo | Colorado | 81008 |
| Perez | Vanessa | 825 W Pitkin Ave | Pueblo | Colorado | 81004 |
| Perez | Omar | 23413 E Dorado Pl Unit B | Aurora | Colorado | 80016 |
| Perez | Deresa | 1780 W 85th Ave Apt 302 | Denver | Colorado | 80260 |
| Perez | Carmen | 8000 E 12th Ave Apt 18-16 | Denver | Colorado | 80220 |
| PEREZ | ALEXANDRO | 1940 Elmira St | Aurora | Colorado | 80010 |
| Perez Melendez | Pat | 2551 17th Ave | Greeley | Colorado | 80631 |
| Perez-Albino | Wilber | 150 S Sable Blvd #I105 | Aurora | Colorado | 80012 |
| Pete | Erwin | 8435 W Hampden Ave Apt 105 | Denver | Colorado | 80227 |
| Pettit | Jennifer | 206 1/2 Colorado Ave | Pueblo | Colorado | 81004 |
| PHILLIPS | BREE | 5063 S Elkhart Way Unit F | Aurora | Colorado | 80015 |
| Philman | Jessica | 13718 Cook St | Thornton | Colorado | 80602 |
| Phung | Michael | 3860 Marshall St | Wheat Ridge | Colorado | 80033 |
| Pichardo | Maria D. Hernandez | 860 W 132nd Ave Lot 315 | Denver | Colorado | 80234 |
| Pieraldi | Tiffany | 3954 S Richfield St | Aurora | Colorado | 80013 |
| Pierner | Dawn M. | 238 E Harmony Rd #D9 | Fort Collins | Colorado | 80525 |
| Pierson | Jordan | 93 Tammie Dr | Buena Vista | Colorado | 81211 |
| PIES | MEGAN LOUISE | 7309 W Hampden Ave #5202 | Commerce City | Colorado | 80022 |
| Pike | Dannette S. | 2036 Kachina Dr #12 | Pueblo | Colorado | 81008 |
| PIKES | ANTHONY | 3658 Jackson St. | Denver | Colorado | 80205 |
| Pineda | Emmanuel | 4120 E 115th Pl | Denver | Colorado | 80233 |
| PINKERTON | BRIAN | 3153 E Mergnaser Ln | Grand Junction | Colorado | 81504 |
| Pino | Samatha | 29035 Gale Rd | Pueblo | Colorado | 81006 |
| Pino | Camilla | 12763 Leyden St Unit E | Thornton | Colorado | 80602 |
| Pipeola | Oludare S. | 744 Mockingbird St Apt E202 | Brighton | Colorado | 80601 |
| Plascencia | Cinthya | 1229 E 7th St | Pueblo | Colorado | 81001 |
| Poahway | Lindsey | 233 Antelope Dr | Cache | Oklahoma | 73527 |
| Poles | Kelli Margaret | 2800 S Syracuse Way #5-304 | Denver | Colorado | 80231 |
| Poleyestewa | Kelly A. | 7045 VRAIN ST | Westminster | Colorado | 80030 |
| Polidore | Jason M. | 1629 Bahama St | Aurora | Colorado | 80011 |
| Polk | Demetrius | 9123 E Mississippi Ave #15-301 | Denver | Colorado | 80247 |
| Polk | James E. | 20000 MITCHELL PLACE UNIT 49 | Denver | Colorado | 80249 |
| Pollock | Ruth | 13873 E Richthofen Cir #1203 | Aurora | Colorado | 80011 |
| Poole | Annette N. | 8804 Clover Meadow Ln | Parker | Colorado | 80134 |
| Poole | Shawn | 2893 S Salida Ct | Aurora | Colorado | 80013 |

| | | | | | |
|---|---|---|---|---|---|
| POOLE | DARRYEL | 1137 BERKLEY AVE. | Pueblo | Colorado | 81004 |
| Populis | Christian | 1190 S Chelton Rd Apt 332 | Colorado Sprgs | Colorado | 80910 |
| Porche | Lilly | 5383 Southern Blvd #139 | Dallas | Texas | 75240 |
| Porter | Fale | 5559 E 130th Dr | Denver | Colorado | 80241 |
| Portillo | Johnathan | 1493 E 96th Dr | Denver | Colorado | 80229 |
| Potter | Brittney | 307 Holden Lane | Johnstown | Colorado | 80534 |
| Potts | Ahjanaye Sharmaine | 16530 E 11th Ave | Aurora | Colorado | 80011 |
| Poudel | Sudip | 1594 E 131st Pl | Denver | Colorado | 80241 |
| POULIN | RYAN | 9301 Lillian Lane | Thornton | Colorado | 80229 |
| POWELL | ASHLEY | 137 E 8th Ave | Denver | Colorado | 80203 |
| Powers | Christopher | 10251 Zuni St #D102 | Denver | Colorado | 80260 |
| Prentiss | Rebecca | 1120 W CR 14 Apt G4 | Berthoud | Colorado | 80513 |
| Preslar | Mitchell | 3109 Eugenia Pl | Salt Lake City | Utah | 84119 |
| Prien | Michelle | 501 E 102nd Ave Apt H201 | Denver | Colorado | 80229 |
| Pritchard | Robert | 7553 E Easter Way | Centennial | Colorado | 80112 |
| Pryor | Tracey | 21710 3rd Ave | Phippsburg | Colorado | 80469 |
| Pryor | Marci E. | 21458 E 51st Dr | Denver | Colorado | 80249 |
| Puerta Moreno | Humberto | 16855 E Asbury Ave | Aurora | Colorado | 80013 |
| Puller | Carla | 12099 E Archer Pl Apt 118 | Aurora | Colorado | 80012 |
| Purcell | Nicole | 4051 Alcott St, Unit B | Denver | Colorado | 80211 |
| Puteho | Florence | 7637 E Warren Dr Apt 11-108 | Denver | Colorado | 80231 |
| Pyle | Dillion | 111 Sterling Dr | Chickasha | Oklahoma | 73018 |
| Quetschenbach | Tai | 901 N Sherman St Apt 324 | Denver | Colorado | 80203 |
| Quinonez | Celia | 12985 E Elgin Dr | Denver | Colorado | 80239 |
| Quintana | Charles | 1200 S. Oneida At. Apt 12-106 | Denver | Colorado | 80224 |
| Quintana | Shanelle | 3019 W Highland Park Pl | Denver | Colorado | 80221 |
| Quintana | Andrea | 334 S Archdale Dr Apt A23 | Pueblo West | Colorado | 81007 |
| Quintana | Bryna F. | 3228 S. GARRISON ST. #216 | LAEKWOOD | Colorado | 80227 |
| Quintana | Gregory | 6176 Parfet Ct | Arvada | Colorado | 80004 |
| Quintana | Leanna | 1333 Winona Ct | Denver | Colorado | 80204 |
| Quintanilla | Jesse | 1281 S Sable Blvd | Aurora | Colorado | 80012 |
| Quiroz Serna | Jesus | 3534 S Ammons St | Denver | Colorado | 80235 |
| RACHAL | LISA | 536 28 Road | Grand Junction | Colorado | 81501 |
| Rademacher | Greg | 4331 New Bedford Dr | Fort Collins | Colorado | 80525 |
| Rader | Susan | 2985 Bookcliff Ave | Grand Junction | Colorado | 81504 |
| Ramirez | Ruben | 520 Court Rd Unit 606 | Grand Junction | Colorado | 81501 |
| Ramirez | Kim | 770 Albion St Apt 207 | Denver | Colorado | 80220 |
| Ramirez | Daniel Martinez- | 217 20th Avenue Ct | Greeley | Colorado | 80631 |
| RAMIREZ | AUSTIN S. | 2602 Water Front St | Evans | Colorado | 80620 |
| RANDALL | D. DOUGLAS | 2928 Kennedy Ave. Unit A | Grand Junction | Colorado | 81504 |
| RANDLE | ERIC | 11310 MELODY DRIVE APT 9-107 | Denver | Colorado | 80234 |
| RANDOLPH | JAMAR | 4354 Liverpool Ct | Denver | Colorado | 80249 |
| Ransom | Sharhonda | 1460 Pawnee St | Orange Park | Florida | 32065 |
| Raupp | Trisha | 1562 W. Carol Ave. | Mesa | Arizona | 85202 |
| Ray | Shane | 800 S Wortman Ave | Olathe | Colorado | 81425 |
| RAY | TAMISHA | 5395 E Yale Ave Apt 204 | Denver | Colorado | 80222 |
| Rayhill | Scott Curtis | 1343 W 133rd Cir | Denver | Colorado | 80234 |
| Reeves | Alice M. | 4810 E 33rd Ave | Denver | Colorado | 80207 |
| Regalado | Jesus | 1939 S Quebec Way #F603 | Denver | Colorado | 80231 |
| Regrut | Dalton | 4440 Parfet St | Wheat Ridge | Colorado | 80033 |
| REMOLLO | GWENDOLYN | 290 Park Ave W Apt 410 | Denver | Colorado | 80205 |
| Rendell | Huston | 1996 Cathay St | Aurora | Colorado | 80011 |

| Reneau | Michael R. | 5415 E Kentucky Ave | Denver | Colorado | 80246 |
| Rey | Anthony G. | 207 Ingalls St Apt 8 | Lakewood | Colorado | 80226 |
| Reyes | Veronica | 2884 W 135th Ave | Broomfield | Colorado | 80020 |
| Reynolds | Candy | 17705 E Greenwood Dr #2034 | Aurora | Colorado | 80013 |
| Reynolds | Rachell | 716 1/2 Spanish Trail Dr | Grand Junction | Colorado | 81505 |
| Reynolds | Victoria | 210 8th St | Gilcrest | Colorado | 80623 |
| Rhoades | Tamara | 5700 E Florida Ave | Denver | Colorado | 80224 |
| Rice | Amanda | 102 Senter Ave Lot A12 | Burlington | Colorado | 80807 |
| Rice-Collins | Nicole | 5959 Dunkirk St Apt 7102 | Denver | Colorado | 80249 |
| Richards | Deserea L. | 4498 S Irenald Ln | Aurora | Colorado | 80015 |
| Richardson | Floyd | 443 Atacamite Ct | Loveland | Colorado | 80537 |
| Richardson | Lakisha | 3311 W 18th St | Pueblo | Colorado | 81003 |
| Rickey | Madison | 15475 Andrews Dr Unit 205 | Denver | Colorado | 80239 |
| Rider | Maranda M. | 655 Callisto Dr #101 | Loveland | Colorado | 80537 |
| Riemenschneider | Carly | 207 S Jefferson Ave #3 | Loveland | Colorado | 80537 |
| Riggin | Lila | 7980 W 51st Ave APT 807 | Arvada | Colorado | 80002 |
| Riggs | Christopher | 6674 Braun Ct | Arvada | Colorado | 80004 |
| Rios | Erik | 4570 Cathay Ct | Denver | Colorado | 80249 |
| Rios | Pedro P. | 405 10th St | Fort Collins | Colorado | 80524 |
| Riske | Cory | 1303 W Swallow Rd Unit 9A | Fort Collins | Colorado | 80526 |
| Rivas | Melanie D. | 16680 Cavanaugh Rd | Keenesburg | Colorado | 80643 |
| RIVAS | ARTHUR | 2410 E. Evans Ave. | Pueblo | Colorado | 81004 |
| Rivera | Maria | 1203 West ST | Pueblo | Colorado | 81003 |
| Rivera | Leslie J. | 10653 Flagler Ct | Parker | Colorado | 80134 |
| Rivera | Arias | 3024 Denver St Apt 1 | Evans | Colorado | 80620 |
| Rivera | Linda | 1720 70th Ave | Greeley | Colorado | 80634 |
| Robb | Jamie | 1420 Crete Ct #B | Lafayette | Colorado | 80026 |
| Robb | Jason A. | 11721 Jackson St | Thornton | Colorado | 80233 |
| Robbins | Jesse | 8905 W 63rd Ave | Arvada | Colorado | 80004 |
| Roberts | Pius | 12754 E Kansas Dr #204 | Aurora | Colorado | 80012 |
| Roberts | Elisa J. | 11046 S 20 Mile Rd Apt 1311 | Parker | Colorado | 80134 |
| ROBERTS | PAUL | 13630 E Kentucky Ave | Aurora | Colorado | 80012 |
| Robins | Makeshia M. | 803 Dounce St. | Lafayette | Colorado | 80026 |
| Robinson | Zachary E. | 508 7th St | Greeley | Colorado | 80631 |
| Robinson | Dezmen | 5731 W. 92nd Ave Apt 151 | Westminster | Colorado | 80031 |
| Robinson | Dakotah | 3200 Lake Park Way #306 | Longmont | Colorado | 80503 |
| Robinson | Jeremy | 635 Eldorado Blvd Apt 1111 | Broomfield | Colorado | 80021 |
| Robinson | Jahmall | 2429 S Xanadu Way Unit B | Aurora | Colorado | 80014 |
| ROBINSON | JEREMY | 7550 S. BLACKHAWK ST. #13102 | Englewood | Colorado | 80112 |
| Robitaille | Wyola | 7540 BROADWAY APT 204 | Denver | Colorado | 80221 |
| Robles | Jerod | 39 Normandy Cir | Pueblo | Colorado | 81001 |
| ROBLES | CARLOS J. | 9595 Pecos St Lot #664 | Thornton | Colorado | 80260 |
| ROCHA | ROSA | 8150 W. 12TH ST. #65 | Greeley | Colorado | 80634 |
| Rodriguez | Ann | 22575 E Union Cir | Aurora | Colorado | 80015 |
| Rodriguez | Rumaldo | 218 Centennial Drive | Kersey | Colorado | 80644 |
| Rodriguez | Manuel | 2108 McNitt St. | Evans | Colorado | 80620 |
| Rodriguez | Janae | 4001 Ideal Dr | Fort Collins | Colorado | 80524 |
| Rodriguez | David C. | 1226 10th Street | Greeley | Colorado | 80634 |
| Rodriguez | Celeste | 17754 E. 103rd | Commerce City | Colorado | 80022 |
| Rodriguez | Martin | 14614 Vance Jackson Rd #6309 | San Antonio | Texas | 78249 |
| Rodriguez | Flor De Maria | 811 Ram Ave | Fort Morgan | Colorado | 80701 |
| Rodriguez | Vanessa | 7702 Zuni St | Denver | Colorado | 80221 |

| | | | | | |
|---|---|---|---|---|---|
| Rodriguez | Cristian | 473 Cedar Ave | Brighton | Colorado | 80601 |
| Rodriguez | Alejandra M. | 518 Willow Dr | Lochbuie | Colorado | 80603 |
| Rodriguez | Julio A. | 1523 S Carson St | Aurora | Colorado | 80012 |
| RODRIGUEZ | CHRISTIAN TIJERINA- | 625 S Park Ave | Fort Lupton | Colorado | 80621 |
| Rodriguez | Ashley N. | 653 Cressa Dr | Loveland | Colorado | 80537 |
| Roel | Israel | 5143 W 12th St | Greeley | Colorado | 80634 |
| Rogers | Sheila | 1162 Supple Cir | Pueblo | Colorado | 81006 |
| Rogers | Shelby | 2765 Patterson Rd Apt 104B | Grand Junction | Colorado | 81506 |
| Rogers | Chadney | 1850 S Wyandot St | Denver | Colorado | 80223 |
| Rojas Flores | Ruby | 5400 Sheridan Blvd Lot 45 | Arvada | Colorado | 80002 |
| Rolf | Samantha | 2917 Plymouth Rd | Grand Junction | Colorado | 81503 |
| Rollerson | Cheresa | 5085 Blackhawk Way | Denver | Colorado | 80239 |
| Romero | Derek | 9701 Pearl St Apt 5205 | Denver | Colorado | 80229 |
| Romero | Rebekah | 1102 Virginia Dr | Rocky Ford | Colorado | 81067 |
| Romero | Shylo | 1303 Lewis Ave | La Junta | Colorado | 81050 |
| Romero | Vanessa | 3443 Quivas St | Denver | Colorado | 80211 |
| Romero | Nickelette | 12165 Claude Ct #A203 | Northglenn | Colorado | 80241 |
| Romero | John | 1017 Juniper Dr | Windsor | Colorado | 80550 |
| Ronquillo | Teresa | 435 N 35th Ave Unit 413 | Greeley | Colorado | 80631 |
| Roquet | Adam | 2330 N Broadway Apt 504 | Denver | Colorado | 80205 |
| Rosales | Elizabeth | 1410 W 104th Pl | Northglenn | Colorado | 80234 |
| Rosas | Maribel | 7751 BLANCHARD AVE. | Fontana | California | 92336 |
| Rosensteel | Sara Ellen | 10219 Vine Ct | Thornton | Colorado | 80229 |
| Ross | Nyiesha | 3874 Malta St | Denver | Colorado | 80249 |
| Rowe | Isabelle | 2761 Basswood St | Denver | Colorado | 80260 |
| ROWE | DAVID | 7945 Cartilla Ave Ste A | Ranch Cucamonga | California | 91730 |
| Rubi | Jose Manuel | 5196 E 97th Pl | Denver | Colorado | 80229 |
| Rubio | Monica | 1410 E 3rd St | Pueblo | Colorado | 81001 |
| Rubio | Jaime C. | 1355 Quentin St | Aurora | Colorado | 80011 |
| Rudolph | Caitlyn | 2206 E 14th St Apt D | Pueblo | Colorado | 81001 |
| Ruiz | Debbie | 28 Amherst Ave Apt 2C | Pueblo | Colorado | 81005 |
| Ruiz Silva | Santiago | 230 West St | Fort Morgan | Colorado | 80701 |
| Ruiz-Garza | Cesar A. | 25161 E Aberdeen Dr | Aurora | Colorado | 80016 |
| Ruiz-Williams | Enrique A. | 3313 Claremont Ave | Evans | Colorado | 80620 |
| Russell | Stephen | 85 Harlan St #8 | Denver | Colorado | 80226 |
| Russell | McKinzie | 10780 Hickory Ridge Ln | Highlands Ranch | Colorado | 80126 |
| Russell | Caleb | 10169 Park Meadows Dr #335 | Lone Tree | Colorado | 80124 |
| Saenz | Nubia A. | 11233 Quivas Loop | Westminster | Colorado | 80234 |
| Saines | Anita M. | 9100 E Florida Ave #6-105 | Denver | Colorado | 80247 |
| SALAS | JOSEPH | 4948 Thistle Dr | Brighton | Colorado | 80601 |
| Salazar | Mario | 11801 York St #411 | Denver | Colorado | 80233 |
| Salazar | Gloria | 3430 S Biscay Way | Aurora | Colorado | 80013 |
| Salazar | Gregory J. | 4144 Meadowview Ct | Evans | Colorado | 80620 |
| SALAZAR | CASSANDRA | 3230 W Exposition Ave | Denver | Colorado | 80219 |
| Sales | Josephine | 117 Alpine Ave | Fort Morgan | Colorado | 80701 |
| Salguero | Marie Patricia | 1777 E 78th Ave Unit 214 | Denver | Colorado | 80229 |
| Salinas | Stephanie | 101 E 88th Ave Apt G107 | Thornton | Colorado | 80229 |
| Salisbury | Alyssa E. | 330 S. Newland St. | Lakewood | Colorado | 80226 |
| Salisbury | Heather | 5031 S Ulster St #1120 | Denver | Colorado | 80237 |
| SALTZMAN | JUSTIN | 616 East 3Rd Street | Alliance | Nebraska | 69301 |
| Sams | Theriott A. | 14693 E 47th Ave | Denver | Colorado | 80239 |
| Samuels | Kendrick | PERSONAL & CONFIDENTIAL | Denver | Colorado | 80216 |

| Sanabria | Janet | 151 Bristlecone St | Brighton | Colorado | 80601 |
|---|---|---|---|---|---|
| Sanchez | James | 4153 E 126th Ave | Denver | Colorado | 80241 |
| Sanchez | Sergio | 374 Depew St | Lakewood | Colorado | 80226 |
| Sanchez | Jeffery | 1406 25th Ave Ct | Greeley | Colorado | 80634 |
| Sanchez | Adilene | 5630 W Warren Ave Apt 201 | Denver | Colorado | 80022 |
| Sanchez | Uriel M. | 1822 W 27th St | Pueblo | Colorado | 81003 |
| Sanchez | Viola Marie | 6980 Stuart St #1-306 | Westminster | Colorado | 80030 |
| SANCHEZ | JOANNA | 523 Rado Drive C | Grand Junction | Colorado | 81507 |
| Sanders | William | 445 STATHMORE LANE #109 | Lafayette | Colorado | 80026 |
| Sanders | Thomas | 8126 Chipita Park Rd | Cascade | Colorado | 80809 |
| Sanders | Latasia | 14238 E Grand Dr Unit 117 | Aurora | Colorado | 80015 |
| SANDERS | GENEVA | 10700 E Dartmouth Ave | Aurora | Colorado | 80014 |
| Sandoval | Hugo | 24 Pennwood Ln | Pueblo | Colorado | 81005 |
| Sandoval | Sheldon M. | 16446 E 17th Pl Apt 3011 | Aurora | Colorado | 80011 |
| SANDOVAL | FRANK | 11658 E. 25TH DR. #9-201 | Aurora | Colorado | 80010 |
| Sandrin | Terrence | 2375 S Columbine St | Denver | Colorado | 80210 |
| Sandrin | Catherine M. | 2375 S Columbine St | Denver | Colorado | 80210 |
| Saner | Dorreen | 7961 Zuni St | Denver | Colorado | 80221 |
| Santa Cruz | Bryan N. | 620 Columbine St. | Sterling | Colorado | 80751 |
| Santistevan | Delfino G. | 331 E Johnson Ave | Trinidad | Colorado | 81082 |
| Santistevan | Yvonne | 2120 Oakwood Ln | Pueblo | Colorado | 81005 |
| Santos | Marjorie | 300 Beth Ave | Fort Lupton | Colorado | 80621 |
| Santos | Camille | 899 N Pearl St Apt 22 | Denver | Colorado | 80203 |
| SAPEDA | NICKOLE | 241 NW Pen St | Warren | Ohio | 44485 |
| SAUCEDA | KAREN | 1424 7th St | Greeley | Colorado | 80631 |
| Sauer | Lacey C. | 740 El Paso Blvd | Denver | Colorado | 80221 |
| Saunders | Biyancah | 8501 E Alameda Ave #928 | Denver | Colorado | 80230 |
| Schaper | Sean | 192 Edlun Rd | Grand Junction | Colorado | 81503 |
| Schawo | Chance D. | 2108 30th St Apt 2031 | Greeley | Colorado | 80631 |
| Schecter | Nicholas | 4747 Eagle Ridge Circle #208 | Pueblo | Colorado | 81008 |
| Schlueter | Sean | 3632 Conifer Dr | Loveland | Colorado | 80538 |
| Schmoker | Leland | 1749 County Road 7.2 | Bailey | Colorado | 80421 |
| SCHOLL | ANNA | 14296 E Whitaker Pl #109 | Centennial | Colorado | 80015 |
| Schoolfield | Tyrell | 24723 E Applewood Dr | Aurora | Colorado | 80016 |
| Schreffler | Rebekka | 976 Kalispell St | Aurora | Colorado | 80011 |
| Scott | Sabrina | 2440 Newport St | Denver | Colorado | 80207 |
| Scott | Breonna R. | 16306 E Fremont Ave #5 | Aurora | Colorado | 80016 |
| Scott | Mary C. | 400 Parkway Cir N | Fort Collins | Colorado | 80525 |
| SCOTT | STEPHANIE | 20 OAKLAND STREET #2 | Aurora | Colorado | 80012 |
| Scritchfield | Dana Christine | 1817 6th St. SW | Loveland | Colorado | 80537 |
| Scrivner | Kristi | 120 Edgeview Dr Apt 4505 | Broomfield | Colorado | 80021 |
| Sculley | Alexis | 5956 S Winnipeg St | Aurora | Colorado | 80015 |
| Sellers-Jones | Matthew C. | 4136 S Nucla Way | Aurora | Colorado | 80013 |
| Sena | Tammy | 1217 Horseshoe Dr | Pueblo | Colorado | 81001 |
| Serna | Yvette | 146 E Countryside Dr | Pueblo West | Colorado | 81007 |
| Serna | Susan | 145 7th St | Fort Lupton | Colorado | 80621 |
| SERNA | VERONICA | 4460 S Pitkin St #110 | Aurora | Colorado | 80015 |
| Serrano | Paul A. | 411 12th St | Greeley | Colorado | 80631 |
| Serve | Justin | 919 William Crt Apt C | Palisade | Colorado | 81526 |
| Session | Denise | 4005 S Roslyn St | Denver | Colorado | 80237 |
| Shahabian | Samantha | 12252 Bannock Cir Unit C | Denver | Colorado | 80234 |
| Shambaugh | Dalton | 906 R Rd | Mack | Colorado | 81525 |

| Shaw | Brandy I. | 9307 Ingalls St. | Westminster | Colorado | 80031 |
| Sheeler | Trischelle | 4019 Upham St | Wheat Ridge | Colorado | 80033 |
| Shelton | Sally | 600 10th Ave NM | Rio Rancho | New Mexico | 87144 |
| Shepard | Joshua | 14701 E Tennessee Dr#138 | Aurora | Colorado | 80012 |
| Shepley | Dominique | 11291 E Alameda Ave #7 | Aurora | Colorado | 80012 |
| Shippley | David | 12495 Vrain Cir | Broomfield | Colorado | 80020 |
| Short | Lisa M. | 2933 Bunting Ave #C | Grand Junction | Colorado | 81504 |
| Short | Michael | 454 Elkhart St Apt D | Aurora | Colorado | 80011 |
| Sierra | Maria | 5408 Elm Ct | Denver | Colorado | 80221 |
| Silerio | Jesus S. | 3803 Rannoch St | Fort Collins | Colorado | 80524 |
| Silva | Joseph | 18625 E 47th Ave | Denver | Colorado | 80249 |
| Silvestre | Alexis | 13741 E Richthofen Cir #T106 | Aurora | Colorado | 80011 |
| Simmons | Chaz C. | 901 Colorado Blvd Apt 415 | Denver | Colorado | 80206 |
| SIMON | SHENNA | 9241 Grove St | Westminster | Colorado | 80031 |
| SINGHAICHANA | YING | 7151 Berthoud St | Westminster | Colorado | 80030 |
| Sisneros | Destiny | 8719 US Hwy 285 S Lot D-7 | Alamosa | Colorado | 81101 |
| Skillman | Eric | 4653 Lincoln St | Englewood | Colorado | 80113 |
| Slaieh | Yammen | 148 Elizabeth St | Cameron | Louisiana | 70631 |
| Slamowitz | Michael | 6290 Arabella Dr | Castle Rock | Colorado | 80108 |
| Slattery | David | 156 S. CODY STREET | Denver | Colorado | 80226 |
| Slawson | Andrew P. | 801 S Cherry St Apt 441 | Denver | Colorado | 80246 |
| Slipka | Lucas | 1340 Lonnie Way | Fruita | Colorado | 81521 |
| Smelcer | Jessica J. | 1981 Blake St | Denver | Colorado | 80202 |
| Smiley | Sara | 1104 W 13th St Apt 2 | Pueblo | Colorado | 81003 |
| Smith | Harmony | 8240 Turnpike Dr. | Westminster | Colorado | 80031 |
| Smith | John | 12040 W Mexico Ave | Lakewood | Colorado | 80228 |
| Smith | Bethany | 625 Manhattan Pl Apt 202 | Boulder | Colorado | 80303 |
| Smith | Ryan Matthew | 754 Elati St | Denver | Colorado | 80204 |
| Smith | Erica | 2515 S Sheridan Blvd Apt 1 | Denver | Colorado | 80227 |
| Smith | Jennifer | 16433 E Radcliff Pl Apt B | Aurora | Colorado | 80015 |
| Smith | Tim | 949 Durum Ct | Windsor | Colorado | 80550 |
| Smith | Bradley | 1025 W 112th Ave Apt B | Denver | Colorado | 80234 |
| Smith | Kenneth A. | 10148 S Turkey Creek Rd | Morrison | Colorado | 80465 |
| Smith | Samantha | 1198 Ash St | Broomfield | Colorado | 80020 |
| Smith | Kathryn B. | 5286 S Jebel Way | Centennial | Colorado | 80015 |
| Smith | Shad | 600 Raintree Blvd Lot 14 | Canon City | Colorado | 81212 |
| SMITH | JORDAN | 10701 Pecos St Apt 1106 | Northglenn | Colorado | 80234 |
| Snow | Jay Vonn | 10606 County Rd EE | Las Animas | Colorado | 81054 |
| Solano | Samantha | 9395 W Colfax Ave Apt 2 | Denver | Colorado | 80215 |
| Solano | Mkayla | 13950 Hayesmount Rd | Brighton | Colorado | 80603 |
| Solberg | Angela | 1376 E Colony Cir | Sand Springs | Oklahoma | 74063 |
| Soliz | Sabdy | 7309 Bradburn Blvd Apt D | Westminster | Colorado | 80030 |
| Soltero | Adam | 1925 S. FRANKLIN AVE. | Colorado Sprgs | Colorado | 80905 |
| Sorensen | Kimberly D. | 2766 W Langenberg Ave | Roseburg | Oregon | 97471 |
| Sparrow | Jonathan | 10961 Unity Lane | Commerce City | Colorado | 80022 |
| Spencer | Kurt | 103 Cutty Sark Ct | Silverthorne | Colorado | 80498 |
| Spurlin | Larry | 10201 Riverdale Rd Lot 167 | Thornton | Colorado | 80229 |
| Staffiero | Matthew | 17111 Campion Way | Parker | Colorado | 80134 |
| Stage | Cheryl | 2136 27th St | Greeley | Colorado | 80631 |
| STANBACK | KATHRYN | 10 W 5th St Apt 4 | Cortez | Colorado | 81321 |
| Stanczyk | Joleen R. | 5290 W 80th Ave, Apt 107G | Westminster | Colorado | 80003 |
| STARKS | GABRIELLE | 7855 W Mansfield Pkwy | Denver | Colorado | 80235 |

| | | | | | |
|---|---|---|---|---|---|
| Stephens | Kenneth | 8660 Richard Rd | Denver | Colorado | 80229 |
| Sterrett | Quincey | 9189 Gale Blvd. Apt 1531 | Thornton | Colorado | 80260 |
| Stevens | Michael | 2111 E 103rd Ave | Denver | Colorado | 80229 |
| Stewart | Arnell James | 3682 Forest St | Denver | Colorado | 80207 |
| STEWART | MARY | 11501 Washington St #615 | Northglenn | Colorado | 80233 |
| STEWART | DEJA | 401 N Timberline Rd Lot 3 | Fort Collins | Colorado | 80524 |
| Stockton | Patricia | 14400 Albrook Dr #23 | Denver | Colorado | 80239 |
| STOLTZ | AUSTIN | 446 N Glendevey Dr | Pueblo West | Colorado | 81007 |
| Stone | Damien | 3335 Oregon Trl SW | Marietta | Georgia | 30060 |
| Stone | Harmony | 6628 Cabara Cir | Colorado Sprgs | Colorado | 80920 |
| Stone | Tammy R. | 10735 Downing St | Northglenn | Colorado | 80233 |
| Stowers | Jessica | 12174 Adams St | Thornton | Colorado | 80241 |
| STRAIGHT | MANDY | 9052 W Chatfield Dr | Littleton | Colorado | 80128 |
| Strauch | Ryan | 2756 S Quintero St | Aurora | Colorado | 80013 |
| Streeter | Nicholas R. | 19972 E. Kent Dr. | Aurora | Colorado | 80013 |
| Strickland | Samuel N. | 18004 B Rd | Delta | Colorado | 81416 |
| Strickland | Desiray D. | 856 Short Rd | Hotchkiss | Colorado | 81419 |
| STRONG | LARONDA | 12302 S Yukon Ave | Glenpool | Oklahoma | 74033 |
| Suarez | Blanca | 7593 Raritan St | Denver | Colorado | 80221 |
| Suazo | Carlos Angel | 7045 Vrain St | Westminster | Colorado | 80030 |
| Suazo | Hali | 9769 Fred Dr | Northglenn | Colorado | 80260 |
| SUSSMAN | DAVID | 554 State Route 14 | Deerfield | Ohio | 44411 |
| SWAN | CANDICE | 9200 Yucca Way | Thornton | Colorado | 80229 |
| Swanson | Daniel E. | 13018 S Parker Ave | Pine | Colorado | 80470 |
| Tafoya | Michelle | 3400 S Lowell Blvd Apt 1-204 | Denver | Colorado | 80236 |
| TAFOYA | LEELA | 696 Bosque Vista Pt | Colorado Sprgs | Colorado | 80916 |
| TAFOYA | BARBARA ILEEN | 715 Ogden Ave | Pueblo | Colorado | 81001 |
| Taing | Kuong | 221 E Longs Peak Ave | Longmont | Colorado | 80504 |
| Talamantes | Jennifer | 574 E 23rd St Apt 12 | Loveland | Colorado | 80538 |
| Talamantes | Michael | 1307 23rd Ave Ct | Greeley | Colorado | 80634 |
| Talley-Harris | Danelle | 4901 W 93rd Ave Apt 623 | Westminster | Colorado | 80031 |
| Tantanella | Kevin M. | 2082 Monte Vista Dr | Lochbuie | Colorado | 80603 |
| Tarango | Edgar E. | 679 S Reed Ct #3-403 | Denver | Colorado | 80226 |
| Tarver | Nichelle | 12984 E Mexico Ave | Aurora | Colorado | 80012 |
| Tasco | Valeen | 10742 E Exposition Ave Apt 128 | Aurora | Colorado | 80012 |
| Taylor | Janisha | 16974 E Wyoming Dr | Aurora | Colorado | 80017 |
| Taylor | Krystal | 2662 S Cathay Way #106 | Aurora | Colorado | 80013 |
| Taylor | Jeff | 5687 W Ken Caryl Pl | Littleton | Colorado | 80128 |
| Taylor | Jalen | 3069 S. Yampa Way | Aurora | Colorado | 80013 |
| Taylor | Bryan K. | 11500 W 38th Ave APT 36 | Wheat Ridge | Colorado | 80033 |
| Taylor | Katie M. | 2273 Havana St | Aurora | Colorado | 80010 |
| Taylor | Ladarrian T. | 14400 E Fremont Ave Apt 2-305 | Englewood | Colorado | 80112 |
| TAYLOR | KENDRA | 2356 Bowen St | Longmont | Colorado | 80501 |
| Tellei | Josepha | 106-2 Sherwood Cir | Minot A F B | North Dakota | 58704 |
| Terry | Bruce | 15601 E Jamison Dr Apt 325 | Englewood | Colorado | 80112 |
| Thomas | Chante | 4232 CALLE CAZUELA | SANTA FE | New Mexico | 87507 |
| Thomas | Lauralee | 9800 W 51st Pl Unit C215 | Arvada | Colorado | 80002 |
| Thompson | Glynis Williams- | 18793 Mitchell Pl | Denver | Colorado | 80249 |
| Thompson | Timothy C. | 3306 Amoroso Ct. Unit 2 | Fort Meade | Maryland | 20755 |
| TINOCO | LUIS | 7565 E Harvard Ave Apt 206 | Denver | Colorado | 80231 |
| Tinsley | Marcus D. | 761 Fraser St | Aurora | Colorado | 80011 |
| Tobin | Frederick | 1117 Constitution Rd | Pueblo | Colorado | 81001 |

| Torres | Patrick | 2807 Imperial Ave | Pueblo | Colorado | 81005 |
|---|---|---|---|---|---|
| Torres | Catherine | 3550 S Harlan St #17-278 | Denver | Colorado | 80235 |
| Torres | Gabriella | 5610 Terracina Pl. | Pueblo | Colorado | 81005 |
| TORRES | CLORINDA | 1026 E River St | Pueblo | Colorado | 81001 |
| Torrez | Rashel | 7160 S Wenatchee Way Unit B | Aurora | Colorado | 80016 |
| Townsend | Lisa Marie | 11753 Pennsylvania St | Denver | Colorado | 80233 |
| Traino | Zyure | 5540 S Sherman St Apt 8 | Littleton | Colorado | 80121 |
| Trammer | Tina | 13642 E Nevada Pl | Aurora | Colorado | 80012 |
| Troublefield | Johnathan | 302 River Rd #A | Roswell | New Mexico | 88203 |
| Trujillo | Lorrie | PO Box 3442 | Pueblo | Colorado | 81005 |
| Trujillo | Patricio | 1507 Armenta Rd | Avondale | Colorado | 81022 |
| Trujillo | Linda | 108 Camelot Ct #105 | Cheyenne | Wyoming | 82009 |
| Trujillo | Nicole | 750 S Lafayette Dr C105 | Lafayette | Colorado | 80026 |
| Trujillo | Geronimo | 33550 E State Hwy 96 Lot 12 | Pueblo | Colorado | 81001 |
| Tuner | Bruce | 969 N Downing St Apt 305 | Denver | Colorado | 80218 |
| Turner-Luna | Johnella | 2345 W 16th St Apt 210 | Greeley | Colorado | 80634 |
| Turtura | Kristy M. | 788 Mercury Cir | Lone Tree | Colorado | 80124 |
| Tyndal | Dustin | 3046 Walnut Ave Apt 2 | Grand Junction | Colorado | 81504 |
| Ulmer | Amanda M. | 11632 Community Center Dr | Northglenn | Colorado | 80233 |
| Underwood | Joel A. | 19855 E Garden Dr | Centennial | Colorado | 80015 |
| Unruh | Sarah | 3247 1/2 Main St Apt A | Clifton | Colorado | 81520 |
| Uriarte | Leslie | 2133 S Eaton St Apt 29 | Denver | Colorado | 80227 |
| Urquidez | Sylvia | 22114 E Princeton Cir | Aurora | Colorado | 80018 |
| Valadez | Jose | 12490 Navajo Ct. | Denver | Colorado | 80234 |
| Valdez | Britney | 11645 Grant St | Denver | Colorado | 80233 |
| Valdez | Angela F. | 1877 E. 99th Ave. | Thornton | Colorado | 80229 |
| Valdez | Korbin R. | 3706 Mountain View Dr | Evans | Colorado | 80620 |
| Valdez | Christina M. | 8492 Monroe Way | Denver | Colorado | 80229 |
| VALDEZ | DOLORES | 4555 Mariposa Way | Denver | Colorado | 80211 |
| VALDEZ | JOHN | 1644 Euclid Ave. | Pueblo | Colorado | 81004 |
| Valencia | Jose | 602 E 24th St | Greeley | Colorado | 80631 |
| Vallecillo | Heather McVinua | 9980 Train Station Cir. #222 | Lone Tree | Colorado | 80124 |
| VAN JACOBS | STACI L. | 551 Sterling Ln | Dacono | Colorado | 80514 |
| Van Lue | Walter | 236 Westin Ave. | Brighton | Colorado | 80603 |
| Vandyke | Daniel | 2904 Kanal Ct | Grand Junction | Colorado | 81503 |
| Vangelder | Brandon | 117 N Robinson Ave | Florence | Colorado | 81226 |
| Varnell | Shaughn | 5170 S Malta Way | Centennial | Colorado | 80015 |
| VARNEY | MIRANDA A | 2251 E 84th Ave | Denver | Colorado | 80229 |
| Vasquez | Kimberly | 2071 Midland Pl | Brighton | Colorado | 80601 |
| Vasquez | Tabitha | 562 Potomac St Apt H | Aurora | Colorado | 80011 |
| Vasquez | James Charles | 2071 Midland Pl | Brighton | Colorado | 80601 |
| VASQUEZ | RACHEL | 9420 W 51st Ave | Arvada | Colorado | 80002 |
| Vasquez Garcia | Florencia | 711 S Norwood Ave | Pueblo | Colorado | 81001 |
| Vega | Reina | 3300 Raccoon Ln. | Pueblo | Colorado | 81005 |
| VEGA | JONATHAN A. | 1170 S Eaton Cir Apt 1H | Castle Rock | Colorado | 80104 |
| Velasquez | Susan | 10699 Riverbrook Cir | Highlands Ranch | Colorado | 80126 |
| Verdugo-Soto | Edgar | 4959 W 30th St | Greeley | Colorado | 80634 |
| Vetter | Kierstien E. | 6969 W 90th Ave Unit 527 | Broomfield | Colorado | 80021 |
| Vialpando | Steven | 112 Granville Ave | Firestone | Colorado | 80520 |
| Vieweg | Rina R. | 12801 Lafayette St Unit G208 | Thornton | Colorado | 80241 |
| Vigil | Alexis | 4242 E Bromley Ln #A302 | Brighton | Colorado | 80601 |
| Vigil | Levi | 1032 Alexander Cir. | Pueblo | Colorado | 81001 |

| | | | | | |
|---|---|---|---|---|---|
| Vigil | Anthony | 2402 Crestwood Ln | Pueblo | Colorado | 81008 |
| Vigil | Jill | 5704 S Pearl St Apt A | Littleton | Colorado | 80121 |
| VIGIL | DANIELLE | 3600 N Cascade Ave #26 | Colorado Sprgs | Colorado | 80907 |
| VILLA | LAMONT | 2980 W 119th Ave | Westminster | Colorado | 80234 |
| VILLAGOMEZ | ROGELIO | 1299 Knox Ct #333 | Denver | Colorado | 80204 |
| Villagrana | Pedro | 1641 Monument Ave | Pueblo | Colorado | 81001 |
| Villalobas | Trinidad | 3061 W 92nd Ave Unit 2A | Westminster | Colorado | 80031 |
| Villalobos | Christirae | 4915 E. 124th Way | Thornton | Colorado | 80241 |
| VILLANUEVA | CHRISTOPHER P. | 2795 N Speer Blvd Unit 363 | Denver | Colorado | 80211 |
| Villela | Joe | 2770 Copper Peak Ln #E304 | Longmont | Colorado | 80504 |
| Vizcaino | Maria | 6525 Zenobia St | Arvada | Colorado | 80003 |
| VOSS | COREY | 1869 E Geddes Cir S | Littleton | Colorado | 80122 |
| WACKER | WENDY A. | 233 Bent Ave | Akron | Colorado | 80720 |
| Wade | Christopher | 1521 Deerwood Dr E | Mobile | Alabama | 36118 |
| Waggoner | Felicia | 5810 Whiting Way | Peyton | Colorado | 80831 |
| Wagner | Letrisha | 3868 Heatherglenn Ln | Castle Rock | Colorado | 80104 |
| Waits | Pateastis | 3701 Le Fever Dr #4112 | Fort Collins | Colorado | 80528 |
| Walker | Javier | 181 Alpine Dr SE | Leesburg | Virginia | 20175 |
| Walker | Kendall S. | 835 Appleby Pl | Castle Rock | Colorado | 80104 |
| Ward | Andrea | 16701 E. 41st St. S | Independence | Missouri | 64055 |
| Ward | Tiffany | 15875 E 8th Dr | Aurora | Colorado | 80011 |
| Watkins | Johnie | 3365 Poplar St | Denver | Colorado | 80207 |
| Watkins | Naomi | 1405 S Chambers Rd Unit 101 | Aurora | Colorado | 80017 |
| Wattley | Dawn | 13744 E Lehigh Ave Apt F | Aurora | Colorado | 80014 |
| WATTLEY | LASHAN | 925 E 17th Ave | Denver | Colorado | 80218 |
| Weaver | Amy | 24677 E Arizona Cir | Aurora | Colorado | 80018 |
| Webb | Jessica R. | 2427 N. Overland Trail | Laporte | Colorado | 80535 |
| Webber | Angela | 581 Fairfield Ct. | Grand Junction | Colorado | 81504 |
| Weber | William | 435 N 35th Ave Lot 101 | Greeley | Colorado | 80631 |
| Weber | Kate | 4773 N Xenia St | Denver | Colorado | 80238 |
| Weber | Cynthia W. | 1105 S Cherry S Apt 3-302 | Denver | Colorado | 80246 |
| Webster | Daniel | 600 W County Line Rd #8-101 | Littleton | Colorado | 80129 |
| Wegner | Archie L. | 2138 Firestone Ct | Loveland | Colorado | 80538 |
| Wehrman | Joseph | 4844 S Taft St | Morrison | Colorado | 80465 |
| Welch | Casey | 8812 Kent St | Westminster | Colorado | 80031 |
| Wells | Brandon | 108 BRODY AVE. | Volga | South Dakota | 57071 |
| Wells | Tami | 4699 Kittredge St. | Denver | Colorado | 80239 |
| Wells | Kristopher M. | 5340 S Huron St | Littleton | Colorado | 80120 |
| Westlund | Crystal | 11801 Washington St Apt H406 | Northglenn | Colorado | 80233 |
| Whaley | Luke A. | 1209 26th Ave Apt 102 | Greeley | Colorado | 80634 |
| White | Trevor | 1 Alpine Ct. | Parachute | Colorado | 81635 |
| White | Candice | 15859 E Jamison Dr Apt 12104 | Englewood | Colorado | 80112 |
| White | Alexis | 10333 W 80th Dr Apt D | Arvada | Colorado | 80005 |
| Whitmore | David | PO Box 371191 | Denver | Colorado | 80237 |
| WIGGINS | DENNIS D. | 1300 DEL MAR PARKWAY | Aurora | Colorado | 80010 |
| Wignall | Kelly | 13010 King Cir | Broomfield | Colorado | 80020 |
| Wilhite | Tony | 10700 E. Dartmouth Ave. AA107 | Aurora | Colorado | 80014 |
| WILKERSON | AISHA | 191 S Joliet Cir #302 | Aurora | Colorado | 80012 |
| Wilkins | Andrew | 147 Harvard Ave | Pueblo | Colorado | 81004 |
| Wilkinson | Nathan | 6620 McCall Dr | Longmont | Colorado | 80503 |
| Williams | Aresia | 2788 E 132ND CIRCLE | THORNTON | Colorado | 80241 |
| Williams | Levar | 921 S Zeno Way Unit 208 | Aurora | Colorado | 80017 |

| Williams | Jermaine | 242 N. De Gaulle St. | Aurora | Colorado | 80018 |
| Williams | Keyynna | 7111 S Wenatchee Way #F | Aurora | Colorado | 80016 |
| Williams | Andrew | 1064 S Zeno Way Apt 103 | Aurora | Colorado | 80017 |
| Williams | Nicole | 14112 E 22nd Pl | Aurora | Colorado | 80011 |
| Williams | Cody | 2828 Orchard Ave Apt 21 | Grand Junction | Colorado | 81501 |
| Williams | Ronald L. | 2525 E 104th Ave #2011 | Denver | Colorado | 80233 |
| Williams | Dante | 501 Bent Ave | Akron | Colorado | 80720 |
| Williams | Shala | 3341 Yarrow St | Wheat Ridge | Colorado | 80033 |
| Williams | Cimion | 9987 E Alabama Dr #1314 | Denver | Colorado | 80247 |
| Williams | Ronneka | 14721 E 18th Pl | Aurora | Colorado | 80011 |
| Williams | Dante | 19580 E 59th Ave | Aurora | Colorado | 80019 |
| Williams | Kimberly K. | 113 Pelican Ave | Brighton | Colorado | 80601 |
| Williams | Sharon | 2781 S Jasper St | Aurora | Colorado | 80013 |
| WILLIAMS | GABRIEL | 13961 E. MARINA DRIVE #505 | Aurora | Colorado | 80014 |
| WILLIAMS | DARRYL LAMONT | 172 Kenton St #P-111 | Aurora | Colorado | 80010 |
| Willis | Stacie J. | 432 S Vaughn Way | Aurora | Colorado | 80012 |
| Willis | Marcus | 4029 Trinidad Dr | Loveland | Colorado | 80538 |
| Willison | Adam | 364 Sleepy Hollow Dr | Bailey | Colorado | 80421 |
| Wilmoth | Kelli L. | 14240 E. 104th Ave. Apt 308 | Commerce City | Colorado | 80022 |
| Wilson | Mark | 565 Arbor Dr | Lafayette | Colorado | 80026 |
| Wilson | Martha M. | 9940 Phillips Rd | Lafayette | Colorado | 80026 |
| Wilson | Jason S. | 2238 Jewell St | Longmont | Colorado | 80501 |
| Wilson | Jessica A. | 363 Inverness Pkwy Apt 8-107 | Englewood | Colorado | 80112 |
| Wilson | Ambur R. | 2415 HARPETH PL SW | Decatur | Alabama | 35601 |
| Winkler | Chandra | 129 E 107th Pl | Denver | Colorado | 80233 |
| Wise | Cinamin | 1900 SW Campus Dr #26-204 | Auburn | Washington | 98023 |
| WISE | WAYNE | 435 32 Rd #719 | Clifton | Colorado | 81520 |
| Wolfe | Naomi | 2525 Bloomingdale Dr NE #1108 | Grand Rapids | Michigan | 49525 |
| Wolfe | Tiffany | 5229 Central Park Blvd | Denver | Colorado | 80238 |
| Wolfe | Matthew Gregory | 11515 Adams St | Thornton | Colorado | 80233 |
| WOODHOUSE | ANNA | 914 E Broadway Rd | Tempe | Arizona | 85282 |
| Woods | Jennifer | 2885 E Midway Blvd Lot 706 | Denver | Colorado | 80234 |
| Woodsmall | Kevin | 7875 W Glasgow Pl | Littleton | Colorado | 80128 |
| Woodvine | Cathrina | 1145 S. Oneida St., Apt A | Denver | Colorado | 80224 |
| Worman | Stephen | 902 Liptrap St. | Simla | Colorado | 80835 |
| Worysz | Jason | 14045 E Princeton Pl #A | Aurora | Colorado | 80014 |
| Woutersz | Travis | 2721 N. CR 23 | Bellvue | Colorado | 80512 |
| Wright | Trevor | 837 Park Ave W Apt 101 | Denver | Colorado | 80205 |
| Wright | Gary | 2826 C 3/4 Rd | Grand Junction | Colorado | 81501 |
| Wright | Jennifer | 431 Wright St Apt 305 | Denver | Colorado | 80228 |
| WRIGHT | TODD | 3922 W 25th Ave | Denver | Colorado | 80212 |
| Wullstein | Marilou C. | 11163 E 17th Ave Apt 8-103 | Lakewood | Colorado | 80215 |
| XIONG | AMY | 14450 E 104th Ave Apt 304 | Commerce City | Colorado | 80022 |
| Yamada | Ken | 7218 W Canberra Street Dr | Greeley | Colorado | 80634 |
| Yankey | Fobah | 20208 Randolph Pl | Denver | Colorado | 80249 |
| Yates | Salina | 10924 Bellaire Way | Thornton | Colorado | 80233 |
| YBARRA | ISAIAH | 323 Watson St Apt A | Aurora | Illinois | 60505 |
| Yeager | Joshua | 7373 W Florida Ave Apt 7E | Lakewood | Colorado | 80232 |
| Yeatts | Joseph | 606 S Carr St | Denver | Colorado | 80226 |
| Yesiki | Arsina | 401 S Wheeling Way | Aurora | Colorado | 80012 |
| YOUNG | KADEEZHA | 620 S Quivas St | Denver | Colorado | 80223 |
| YSLAS | MIRANDA MONIC | 8199 WELBY RD #306 | Denver | Colorado | 80229 |

| Zamora | Eleanor I. | 608 Goodrich Ave | Platteville | Colorado | 80651 |
| Zavala | Violet | 11783 Xavier Ct | Westminster | Colorado | 80031 |
| Zavala | Christopher S. | 1691 S Galena St #625 | Aurora | Colorado | 80247 |
| Zenz | Michael | 7257 S Long Springs Butte | Littleton | Colorado | 80127 |
| Zimmerman | Jennifer | 101 E 88th Ave Apt G106 | Thornton | Colorado | 80229 |
| ZWAHLEN | SUSAN | 1021 Burning Bush Pt | Monument | Colorado | 80132 |
| #NAME? | Max Maximiliano | 522 S Meade St | Denver | Colorado | 80219 |

**Fill in this information to identify the case:**

Debtor name    Loan Stop Acquisitions LLC

United States Bankruptcy Court for the:_____    District of _____
                                                                        (State)

Case number (If known):    _____    Chapter _____

☐ Check if this is an
amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases                    12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☑ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.
   ☐ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.2** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.3** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.4** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.5** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |

Debtor _____   Case number *(if known)*_____
                              Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2._** State what the contract or lease is for and the nature of the debtor's interest _____

State the term remaining _____

List the contract number of any government contract _____

**2._** State what the contract or lease is for and the nature of the debtor's interest _____

State the term remaining _____

List the contract number of any government contract _____

**2._** State what the contract or lease is for and the nature of the debtor's interest _____

State the term remaining _____

List the contract number of any government contract _____

**2._** State what the contract or lease is for and the nature of the debtor's interest _____

State the term remaining _____

List the contract number of any government contract _____

**2._** State what the contract or lease is for and the nature of the debtor's interest _____

State the term remaining _____

List the contract number of any government contract _____

**2._** State what the contract or lease is for and the nature of the debtor's interest _____

State the term remaining _____

List the contract number of any government contract _____

**2._** State what the contract or lease is for and the nature of the debtor's interest _____

State the term remaining _____

List the contract number of any government contract _____

**Fill in this information to identify the case:**

Debtor name ___Loan Stop Acquisitions LLC___

United States Bankruptcy Court for the:_____ District of _____
(State)

Case number (If known): _____

☐ Check if this is an amended filing

## Official Form 206H

## Schedule H: Codebtors

12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**1. Does the debtor have any codebtors?**

☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1 _____ | Street _____<br>_____<br>City        State        ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.2 _____ | Street _____<br>_____<br>City        State        ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.3 _____ | Street _____<br>_____<br>City        State        ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 _____ | Street _____<br>_____<br>City        State        ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.5 _____ | Street _____<br>_____<br>City        State        ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.6 _____ | Street _____<br>_____<br>City        State        ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |

Debtor _____   Case number (if known)_____
     Name

## Additional Page if Debtor Has More Codebtors

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.__ _____ | Street _____<br>_____<br>_____<br>City   State   ZIP Code | _____ | ❏ D<br>❏ E/F<br>❏ G |
| 2.__ _____ | Street _____<br>_____<br>_____<br>City   State   ZIP Code | _____ | ❏ D<br>❏ E/F<br>❏ G |
| 2.__ _____ | Street _____<br>_____<br>_____<br>City   State   ZIP Code | _____ | ❏ D<br>❏ E/F<br>❏ G |
| 2.__ _____ | Street _____<br>_____<br>_____<br>City   State   ZIP Code | _____ | ❏ D<br>❏ E/F<br>❏ G |
| 2.__ _____ | Street _____<br>_____<br>_____<br>City   State   ZIP Code | _____ | ❏ D<br>❏ E/F<br>❏ G |
| 2.__ _____ | Street _____<br>_____<br>_____<br>City   State   ZIP Code | _____ | ❏ D<br>❏ E/F<br>❏ G |
| 2.__ _____ | Street _____<br>_____<br>_____<br>City   State   ZIP Code | _____ | ❏ D<br>❏ E/F<br>❏ G |
| 2.__ _____ | Street _____<br>_____<br>_____<br>City   State   ZIP Code | _____ | ❏ D<br>❏ E/F<br>❏ G |

<table>
<tr><td colspan="2" style="background:black;color:white"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name</td><td>Loan Stop Acquisitions, LLC</td></tr>
<tr><td colspan="2">United States Bankruptcy Court for the: _____ District of _Colorado_</td></tr>
<tr><td colspan="2">Case number (If known): _____</td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
| --- | --- |

1. **Gross revenue from business**

   ☑ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From 01/01/2024<br>MM / DD / YYYY | to Filing date | ☐ Operating a business<br>☐ Other _____ | $0.00 |
| **For prior year:** | From 01/01/2023<br>MM / DD / YYYY | to 12/31/2023<br>MM / DD / YYYY | ☐ Operating a business<br>☐ Other _____ | $0.00 |
| **For the year before that:** | From 01/01/2022<br>MM / DD / YYYY | to 12/31/2022<br>MM / DD / YYYY | ☐ Operating a business<br>☐ Other _____ | $0.00 |

2. **Non-business revenue**

   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☑ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From _____<br>MM / DD / YYYY | to Filing date | _____ | $_____ |
| **For prior year:** | From _____<br>MM / DD / YYYY | to _____<br>MM / DD / YYYY | _____ | $_____ |
| **For the year before that:** | From _____<br>MM / DD / YYYY | to _____<br>MM / DD / YYYY | _____ | $_____ |

Debtor _____     Case number (if known)_____
             Name

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☑ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| 3.1. _____<br>Creditor's name<br>_____<br>Street<br>_____<br>_____<br>City          State     ZIP Code | _____<br><br>_____<br><br><br>_____ | $_____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 3.2. _____<br>Creditor's name<br>_____<br>Street<br>_____<br>_____<br>City          State     ZIP Code | _____<br><br>_____<br><br><br>_____ | $_____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☑ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. _____<br>Insider's name<br>_____<br>Street<br>_____<br>_____<br>City          State     ZIP Code<br><br>**Relationship to debtor**<br>_____ | _____<br><br>_____<br><br><br>_____ | $_____ | _____<br><br>_____<br><br><br>_____ |
| 4.2. _____<br>Insider's name<br>_____<br>Street<br>_____<br>_____<br>City          State     ZIP Code<br><br>**Relationship to debtor**<br>_____ | _____<br><br>_____<br><br><br>_____ | $_____ | _____<br><br>_____<br><br><br>_____ |

Debtor _____   Case number (if known)_____
              Name

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1. | | | | $_____ |
| | Creditor's name | | | |
| | Street | | | |
| | City          State     ZIP Code | | | |
| 5.2. | | | | $_____ |
| | Creditor's name | | | |
| | Street | | | |
| | City          State     ZIP Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| Creditor's name | | | $_____ |
| Street | | | |
| City          State     ZIP Code | Last 4 digits of account number: XXXX– __ __ __ __ | | |

**Part 3:   Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | Jessica Konseiga f/k/a Jessica Salter, on behalf of herself and all other similarly situated v. Loan Stop Acquisitions, LLC et al. | | Colroado District Court | ☑ Pending |
| | **Case number** | | Name | ☐ On appeal |
| | 2022CV33300 | | Street | ☐ Concluded |
| | | | Denver, CO 80202 | |
| | | | City          State     ZIP Code | |
| 7.2. | **Case title** | | **Court or agency's name and address** | ☐ Pending |
| | | | Name | ☐ On appeal |
| | **Case number** | | Street | ☐ Concluded |
| | | | City          State     ZIP Code | |

Debtor _____   Case number (if known)_____
                        Name

### 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | _____ | $_____ |
| Custodian's name | **Case title** | **Court name and address** |
| Street | _____ | |
| _____ | | Name |
| City            State      ZIP Code | **Case number** | Street |
| | _____ | City          State          ZIP Code |
| | **Date of order or assignment** | |
| | _____ | |

---

## Part 4:   Certain Gifts and Charitable Contributions

### 9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☑ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | Recipient's name | _____ | _____ | $_____ |
| | Street | _____ | | |
| | _____ | | | |
| | City          State        ZIP Code | | | |
| | **Recipient's relationship to debtor** | | | |
| | _____ | | | |
| 9.2. | Recipient's name | _____ | _____ | $_____ |
| | Street | _____ | | |
| | _____ | | | |
| | City          State        ZIP Code | | | |
| | **Recipient's relationship to debtor** | | | |
| | _____ | | | |

---

## Part 5:   Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. | | |
| | List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | | |
| _____ | _____ | _____ | $_____ |

Debtor _____   Case number *(if known)*_____
          Name

| **Part 6:** | **Certain Payments or Transfers** |

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☑ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **SNELL & WILMER** | | 10/9/2024 | $13,000.00 |
| | **Address** | | | |
| | 2501 N HARWOOD ST. STE 1850<br>Street | | | |
| | DALLAS                    TX        75070<br>City                          State      ZIP Code | | | |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |
| | | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | | | | $_____ |
| | **Address** | | | |
| | Street | | | |
| | City                          State      ZIP Code | | | |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |
| | | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | $_____ |
| **Trustee** | | | |
| | | | |

Debtor _____     Case number (if known)_____
               Name

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

13.1. _____   _____   _____   $_____

**Address**

Street _____

_____

City            State       ZIP Code

**Relationship to debtor**

_____

| Who received transfer? | | | $_____ |
|---|---|---|---|

13.2. _____   _____   _____   $_____

**Address**

Street _____

_____

City            State       ZIP Code

**Relationship to debtor**

_____

---

**Part 7:**   **Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy |
|---|---|

14.1. _____   From _____   To _____
Street

_____

City            State       ZIP Code

14.2. _____   From _____   To _____
Street

_____

City            State       ZIP Code

Debtor _____   Case number *(if known)*_____
　　　　　　Name

---

**Part 8:**  **Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| **15.1.** Facility name _____ | _____ | _____ |
| Street _____ | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| City　　　State　　ZIP Code | _____ | Check all that apply: ☐ Electronically ☐ Paper |

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| **15.2.** Facility name _____ | _____ | _____ |
| Street _____ | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| City　　　State　　ZIP Code | _____ | Check all that apply: ☐ Electronically ☐ Paper |

---

**Part 9:**  **Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.

☐ Yes. State the nature of the information collected and retained. _____

　　　Does the debtor have a privacy policy about that information?

　　　☐ No

　　　☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

　　　☐ No. Go to Part 10.

　　　☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| _____ | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

　　　Has the plan been terminated?

　　　☐ No

　　　☐ Yes

---

Debtor _____    Case number *(if known)*_____
          Name

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| **18.1.** <br> Name _____ <br> Street _____ <br> _____ <br> City    State    ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking <br> ☐ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☐ Other_____ | _____ | $_____ |
| **18.2.** <br> Name _____ <br> Street _____ <br> _____ <br> City    State    ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking <br> ☐ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☐ Other_____ | _____ | $_____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Name _____ <br> Street _____ <br> _____ <br> City    State    ZIP Code | _____ <br> _____ <br> **Address** <br> _____ <br> _____ | _____ <br> _____ <br> _____ | ☐ No <br> ☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Name _____ <br> Street _____ <br> _____ <br> City    State    ZIP Code | _____ <br> _____ <br> **Address** <br> _____ | _____ <br> _____ <br> _____ | ☐ No <br> ☐ Yes |

Debtor _____     Case number *(if known)*_____
       Name

## Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $_____ |
| Name | | | |
| Street | | | |
| City    State    ZIP Code | | | |

## Part 12:   Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

■ *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

■ *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■ *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| **Case number** | Name | | ☐ On appeal |
| | Street | | ☐ Concluded |
| | City    State    ZIP Code | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | _____ |
| Name | Name | | |
| Street | Street | | |
| City    State    ZIP Code | City    State    ZIP Code | | |

Debtor _____     Case number *(if known)*_____
                  Name

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |
| Name | Name | | |
| Street | Street | | |
| City          State          ZIP Code | City          State          ZIP Code | | |

---

**Part 13:**       **Details About the Debtor's Business or Connections to Any Business**

---

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☑ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |
| | Name | | **Dates business existed** |
| | Street | | |
| | | | From _____   To _____ |
| | City          State          ZIP Code | | |
| 25.2. | | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |
| | Name | | **Dates business existed** |
| | Street | | |
| | | | From _____   To _____ |
| | City          State          ZIP Code | | |
| 25.3. | | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |
| | Name | | **Dates business existed** |
| | Street | | |
| | | | From _____   To _____ |
| | City          State          ZIP Code | | |

---

Debtor _____   Case number (if known)_____
              Name

---

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☑ None

| Name and address | Dates of service |
|---|---|
| 26a.1. | From _____  To _____ |
| Name | |
| Street | |
| City                          State                  ZIP Code | |

| Name and address | Dates of service |
|---|---|
| 26a.2. | From _____  To _____ |
| Name | |
| Street | |
| City                          State                  ZIP Code | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☑ None

| Name and address | Dates of service |
|---|---|
| 26b.1. | From _____  To _____ |
| Name | |
| Street | |
| City                          State                  ZIP Code | |

| Name and address | Dates of service |
|---|---|
| 26b.2. | From _____  To _____ |
| Name | |
| Street | |
| City                          State                  ZIP Code | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☑ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. | _____ |
| Name | _____ |
| Street | _____ |
| City                          State                  ZIP Code | |

Debtor _____     Case number *(if known)*_____
             Name

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2. | |
| Name _____ | _____ |
| Street _____ | _____ |
| City                    State           ZIP Code | _____ |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| Name and address |
|---|
| 26d.1. |
| Name _____ |
| Street _____ |
| City                    State           ZIP Code |

| Name and address |
|---|
| 26d.2. |
| Name _____ |
| Street _____ |
| City                    State           ZIP Code |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |

| Name and address of the person who has possession of inventory records |
|---|
| 27.1. |
| Name _____ |
| Street _____ |
| City                    State           ZIP Code |

Debtor _____     Case number *(if known)* _____
          Name

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |

| Name and address of the person who has possession of inventory records |
|---|

27.2.

Name _____

Street _____

City _____ State _____ ZIP Code _____

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Todd A. Burns | 1550 Larimer Street #118, Denver, CO 80202 | Member | 50% |
| Brian C. Burns | 1550 Larimer Street #118, Denver, CO 80202 | Member | 50% |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No

☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ No

☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. | | | |
| Name _____ | _____ | _____ | _____ |
| Street _____ | | _____ | |
| City _____ State ____ ZIP Code ____ | | _____ | |
| Relationship to debtor | | | |
| _____ | | _____ | |

Debtor _____     Case number *(if known)*_____
                Name

---

|  | **Name and address of recipient** | | | |
|---|---|---|---|---|
| 30.2 | | _____ | _____ | _____ |
| | Name _____ | | _____ | |
| | Street _____ | | _____ | |
| | _____ | | | |
| | City                State      ZIP Code | | _____ | |
| | **Relationship to debtor** | | _____ | |
| | _____ | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

| **Name of the parent corporation** | **Employer Identification number of the parent corporation** |
|---|---|
| _____ | EIN:  ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| **Name of the pension fund** | **Employer Identification number of the pension fund** |
|---|---|
| _____ | EIN:  ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

---

| **Part 14:** | **Signature and Declaration** |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    09/30/2024
                     MM  / DD  / YYYY

✖ _____          Printed name   Todd A. Burns
   Signature of individual signing on behalf of the debtor

Position or relationship to debtor    Manager

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No

☑ Yes

---

---

**Fill in this information to identify the case and this filing:**

Debtor Name ___Loan Stop Acquisitions LLC___

United States Bankruptcy Court for the: _____ District of _____
_____ (State)

Case number (*If known*): _____

---

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors          12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* ____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___10/9/2024___          ✗ _Todd A. Burns_____
MM / DD / YYYY                              Signature of individual signing on behalf of debtor

Todd A. Burns
Printed name

Managing Member
Position or relationship to debtor

---

Official Form 202          **Declaration Under Penalty of Perjury for Non-Individual Debtors**