**Fill in this information to identify the case:**

Debtor    Loan Stop Acquisitions LLC

United States Bankruptcy Court for the: _____ District of _Colorado_

Case number **24-16031**_____
(If known)

☒ Check if this is
an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B*)* and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☒ No. Go to Part 2.
   ☐ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1. **SEE ATTACHED**

|  |  | Total claim | Priority amount |
|---|---|---|---|

**2.1**   Priority creditor's name and mailing address
_____
_____
_____

**Date or dates debt was incurred**
_____

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**As of the petition filing date, the claim is:** $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
_____

**Is the claim subject to offset?**
☐ No
☐ Yes

$_____

**2.2**   Priority creditor's name and mailing address
_____
_____
_____

**Date or dates debt was incurred**
_____

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**As of the petition filing date, the claim is:** $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
_____

**Is the claim subject to offset?**
☐ No
☐ Yes

$_____

**2.3**   Priority creditor's name and mailing address
_____
_____
_____

**Date or dates debt was incurred**
_____

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**As of the petition filing date, the claim is:** $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
_____

**Is the claim subject to offset?**
☐ No
☐ Yes

$_____

Debtor _____     Case number _(if known)_____
            Name

| **Part 1.** | **Additional Page** |

| | Total claim | Priority amount |
|---|---|---|
| Copy this page if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page. | | |

**2.__** Priority creditor's name and mailing address

_____

_____

_____

**As of the petition filing date, the claim is:**
_Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

$_____   $_____

**Date or dates debt was incurred**

_____

**Basis for the claim:**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

---

**2.__** Priority creditor's name and mailing address

_____

_____

_____

**As of the petition filing date, the claim is:**
_Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

$_____   $_____

**Date or dates debt was incurred**

_____

**Basis for the claim:**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

---

**2.__** Priority creditor's name and mailing address

_____

_____

_____

**As of the petition filing date, the claim is:**
_Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

$_____   $_____

**Date or dates debt was incurred**

_____

**Basis for the claim:**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

---

**2.__** Priority creditor's name and mailing address

_____

_____

_____

**As of the petition filing date, the claim is:**
_Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

$_____   $_____

**Date or dates debt was incurred**

_____

**Basis for the claim:**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

Debtor _____   Case number (if known)_____
         Name

## Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|

**3.1** | **Nonpriority creditor's name and mailing address**

SEE ATTACHED LIST
_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

$ _____

**Date or dates debt was incurred** _____
**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.2** | **Nonpriority creditor's name and mailing address**
_____
_____
_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

$ _____

**Date or dates debt was incurred** _____
**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.3** | **Nonpriority creditor's name and mailing address**
_____
_____
_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

$ _____

**Date or dates debt was incurred** _____
**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.4** | **Nonpriority creditor's name and mailing address**
_____
_____
_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

$ _____

**Date or dates debt was incurred** _____
**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.5** | **Nonpriority creditor's name and mailing address**
_____
_____
_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

$ _____

**Date or dates debt was incurred** _____
**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.6** | **Nonpriority creditor's name and mailing address**
_____
_____
_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

$ _____

**Date or dates debt was incurred** _____
**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor _____
        Name

Case number (if known) _____

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

3.___  **Nonpriority creditor's name and mailing address**

_____

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed
☐ Liquidated and neither contingent nor disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

$_____

---

3.___  **Nonpriority creditor's name and mailing address**

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

$_____

---

3.___  **Nonpriority creditor's name and mailing address**

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

$_____

---

3.___  **Nonpriority creditor's name and mailing address**

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

$_____

---

3.___  **Nonpriority creditor's name and mailing address**

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

$_____

Debtor _____

Name

Case number *(if known)*_____

---

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1. | Line _____ ☐ Not listed. Explain _____ _____ | __ __ __ __ |
| 4.2. | Line _____ ☐ Not listed. Explain _____ _____ | __ __ __ __ |
| 4.3. | Line _____ ☐ Not listed. Explain _____ _____ | __ __ __ __ |
| 4.4. | Line _____ ☐ Not listed. Explain _____ _____ | __ __ __ __ |
| 41. | Line _____ ☐ Not listed. Explain _____ _____ | __ __ __ __ |
| 4.5. | Line _____ ☐ Not listed. Explain _____ _____ | __ __ __ __ |
| 4.6. | Line _____ ☐ Not listed. Explain _____ _____ | __ __ __ __ |
| 4.7. | Line _____ ☐ Not listed. Explain _____ _____ | __ __ __ __ |
| 4.8. | Line _____ ☐ Not listed. Explain _____ _____ | __ __ __ __ |
| 4.9. | Line _____ ☐ Not listed. Explain _____ _____ | __ __ __ __ |
| 4.10. | Line _____ ☐ Not listed. Explain _____ _____ | __ __ __ __ |
| 4.11. | Line _____ ☐ Not listed. Explain _____ _____ | __ __ __ __ |

Debtor _____
          Name                                                            Case number _(if known)_ _____

| Part 3: | Additional Page for Others to Be Notified About Unsecured Claims |
|---|---|

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.__ | Line ____ □ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____ □ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____ □ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____ □ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____ □ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____ □ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____ □ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____ □ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____ □ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____ □ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____ □ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____ □ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____ □ Not listed. Explain _____ | __ __ __ __ |

Debtor _____   Case number *(if known)*_____
　　　　Name

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |

**5.  Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| 5a.  **Total claims from Part 1** | 5a. | $_____ |
| 5b.  **Total claims from Part 2** | 5b.  **+** | $2,099,891.00 |
| 5c.  **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $2,099,891.00 |

| LAST NAME | FIRST NAME | LAST KNOW ADDRESS | CITY | STATE | ZIP | CLAIM AMOUNT | CONTINGENT; UNLIQUIDATED; DISPUTED |
|---|---|---|---|---|---|---|---|
| Acosta | Aldo | 1201 W Thornton Pkwy Lot 324 | Thornton | Colorado | 80260 | $1,223.00 | contingent, unliquidated, disputed |
| Adamitis | Stanley | 3978 S. Wadsworth Blvd. | Lakewood | Colorado | 80235 | $1,223.00 | contingent, unliquidated, disputed |
| Adams | Terrance | 2118 Driftwood Lane | Pueblo | Colorado | 81005 | $1,223.00 | contingent, unliquidated, disputed |
| Adams | Carolyn | 4402 Elkhart St | Denver | Colorado | 80239 | $1,223.00 | contingent, unliquidated, disputed |
| Adams | Robin | 2780 S Clarkson St | Englewood | Colorado | 80113 | $1,223.00 | contingent, unliquidated, disputed |
| ADKINS | JUSTIN | 6343 E Girard Pl Unit 546 | Denver | Colorado | 80222 | $1,223.00 | contingent, unliquidated, disputed |
| Adler | Sean | 3085 S Acoma St | Englewood | Colorado | 80110 | $1,223.00 | contingent, unliquidated, disputed |
| Agama | Martine M. | 554 Potomac St Apt J | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Agbo | Vanessa O. | 17090 E Mansfield Ave | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Aguilar | Gabriela Gonzalez | 4112 Wapiti Way | Evans | Colorado | 80620 | $1,223.00 | contingent, unliquidated, disputed |
| Aguilar | Sonia | 12916 Cherry Way | Thornton | Colorado | 80241 | $1,223.00 | contingent, unliquidated, disputed |
| Aguilar | Areli C. Villanueva- | 1475 S Zeno St | Aurora | Colorado | 80017 | $1,223.00 | contingent, unliquidated, disputed |
| AGUILAR | JAVIER | 12263 Clermont Ct | Thornton | Colorado | 80241 | $1,223.00 | contingent, unliquidated, disputed |
| Aguilera | Manuel | 1513 E 3rd St | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| Aguirre | Mayra A. | 1144 Berwick Ct. | Fort Collins | Colorado | 80524 | $1,223.00 | contingent, unliquidated, disputed |
| Aguirre | Noe | 2143 Aztec Dr #E | Pueblo | Colorado | 81008 | $1,223.00 | contingent, unliquidated, disputed |
| AGWA | ROSE | 4776 S Ireland Ct | Aurora | Colorado | 80015 | $1,223.00 | contingent, unliquidated, disputed |
| AJLANI | JAMIE | 3819 S Waco St | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Alamat | Natalie | 3885 1/2 S Acoma St | Englewood | Colorado | 80110 | $1,223.00 | contingent, unliquidated, disputed |
| ALANIZ | JOSE A. CONTRERAS | 3049 Yarrow Cir | Evans | Colorado | 80620 | $1,223.00 | contingent, unliquidated, disputed |
| Alas | Marvin F. | 1010 S Oneida St #A107 | Denver | Colorado | 80224 | $1,223.00 | contingent, unliquidated, disputed |
| Alexander | David | 30224 Hillside Rd | Pueblo | Colorado | 81006 | $1,223.00 | contingent, unliquidated, disputed |
| Alexander | Jacob A. | 5457 Hill Rd Apt B | Lakeport | California | 95453 | $1,223.00 | contingent, unliquidated, disputed |
| Aliperto | Michael | 60 S. HARLAN STREET | Denver | Colorado | 80226 | $1,223.00 | contingent, unliquidated, disputed |
| Alires | Matthew | 2732 Sitter Pl | Pueblo | Colorado | 81004 | $1,223.00 | contingent, unliquidated, disputed |
| Allen | Virginia | 18494 E Kepner Pl #204 | Aurora | Colorado | 80017 | $1,223.00 | contingent, unliquidated, disputed |
| Allen | Kagan | 1181 Bellaire St #24 | Denver | Colorado | 80220 | $1,223.00 | contingent, unliquidated, disputed |
| Almanza | Ricardo | 861 Cortez St | Denver | Colorado | 80221 | $1,223.00 | contingent, unliquidated, disputed |
| Alonso | Miguel A. | 12693 E Ohio Ave | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| Alvarado | Felix | 1121 34th Ave | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Alvarado | Cassandra | 2044 E. 115th Ave. | Denver | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| Alvarado | Melissa Marie | 2300 W County Road 38E Lot 77 | Fort Collins | Colorado | 80526 | $1,223.00 | contingent, unliquidated, disputed |
| Amador | Stefan J. | 137 Fox Glove Private Dr | Brighton | Colorado | 80601 | $1,223.00 | contingent, unliquidated, disputed |
| Amin | Massaud | 1655 W 85th Ave Apt 208 | Denver | Colorado | 80260 | $1,223.00 | contingent, unliquidated, disputed |
| Amos-Taylor | Sharon | 6771 S Riviera Ct Unit 1234 | Aurora | Colorado | 80016 | $1,223.00 | contingent, unliquidated, disputed |
| Anderson | Bryan | 21835 Silver Meadow Cir | Parker | Colorado | 80138 | $1,223.00 | contingent, unliquidated, disputed |
| Anderson | Tiana | 4900 Trenton St Apt 215 | Denver | Colorado | 80238 | $1,223.00 | contingent, unliquidated, disputed |
| Anderson | Russell William | 501 Golden Cir Apt 7-209 | Golden | Colorado | 80401 | $1,223.00 | contingent, unliquidated, disputed |
| Anderson | Kellie R. | 6105 S Parker Rd Apt 8208 | Aurora | Colorado | 80016 | $1,223.00 | contingent, unliquidated, disputed |
| ANDERSON | RAYMOND | 307 E Denver St | Holyoke | Colorado | 80734 | $1,223.00 | contingent, unliquidated, disputed |
| ANDERSON | CODY LANE | 900 County Road 37 | Brighton | Colorado | 80603 | $1,223.00 | contingent, unliquidated, disputed |
| Anthony | Cody J. | 4256 Apollo Village Circle #B | Colorado Sprgs | Colorado | 80916 | $1,223.00 | contingent, unliquidated, disputed |
| ANTILLON | ALESSI J. | 4613 W 1st Road | Pueblo | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Antoine | Daniel | 962 S Crystal Way Apt 3-201 | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| Antonio | Diana M. | 108 S Sable Blvd | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| Apodaca | Matthew | 9725 Elderberry St | Denver | Colorado | 80260 | $1,223.00 | contingent, unliquidated, disputed |
| Aragon | Tonya | 2525 E 104th Ave Unit 1512 | Thornton | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| ARAGON | MELISSA A. | 1333 W 70th Ave Unit B | Denver | Colorado | 80221 | $1,223.00 | contingent, unliquidated, disputed |
| Aranda | Rosario | 416 West Palmer Lake | Pueblo West | Colorado | 81007 | $1,223.00 | contingent, unliquidated, disputed |
| Archambeau | Jason | 9959 E Peakview Ave Apt Y108 | Englewood | Colorado | 80111 | $1,223.00 | contingent, unliquidated, disputed |
| Archuleta | Monique | 1984 West 76th Ave #1407 | Denver | Colorado | 80221 | $1,223.00 | contingent, unliquidated, disputed |
| Archuleta | Cody J. | 13606 E 14th Ave Unit 302 | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Arellano | Erica | 447 S. 12th Street | Montrose | Colorado | 81401 | $1,223.00 | contingent, unliquidated, disputed |
| Arellano | Brenda | 2135 S Depew St Apt 48 | Denver | Colorado | 80227 | $1,223.00 | contingent, unliquidated, disputed |
| Arellano | Victor A. | 800 1st St Trlr 21 | Kersey | Colorado | 80644 | $1,223.00 | contingent, unliquidated, disputed |
| ARELLANO | MISTY | 10353 W 80th Dr Apt D | Arvada | Colorado | 80005 | $1,223.00 | contingent, unliquidated, disputed |
| ARELLANO | MAREE | 129 Van Buren St Apt 2 | Pueblo | Colorado | 81004 | $1,223.00 | contingent, unliquidated, disputed |
| Arias | Veronica V. | 2131 6th St | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Armendarez | Sipriano Munoz- | 3360 S Kenton St #4306 | Aurora | Colorado | 80014 | $1,223.00 | contingent, unliquidated, disputed |
| Armendariz | Stefany M. | 10105 W Dartmouth Pl #301 | Denver | Colorado | 80227 | $1,223.00 | contingent, unliquidated, disputed |
| Armstrong | Gina | 164 Grubbs Ln | Gun Barrel City | Texas | 75156 | $1,223.00 | contingent, unliquidated, disputed |
| Armstrong | David | 15902 E 11th Ave | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| ARMSTRONG | AARON | 429 W 10th Street | Pueblo | Colorado | 81003 | $1,223.00 | contingent, unliquidated, disputed |
| ARMSTRONG | JOSEPH | 155 Bonnymede Rd | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| Arnold | Earlene F. | 388 Kathleen Cir | Grand Junction | Colorado | 81501 | $1,223.00 | contingent, unliquidated, disputed |
| ARNOLD | MARLEAH | 3814 Canterbury Ln | Pueblo | Colorado | 81005 | $1,223.00 | contingent, unliquidated, disputed |
| Arnot | Stanely | 4901 W 93rd Ave Unit 1123 | Westminster | Colorado | 80031 | $1,223.00 | contingent, unliquidated, disputed |
| Arroyo | Ruben | 2800 S Syracuse Way Apt 15-104 | Denver | Colorado | 80231 | $1,223.00 | contingent, unliquidated, disputed |
| Arzamendi | Cynthia | 6917 Backcountry Loop | Colorado Sprngs | Colorado | 80927 | $1,223.00 | contingent, unliquidated, disputed |
| Asare | Baffour | 1048 S Evanston Way #207 | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| Aschenbrener | Jacob | 4501 Boardwalk Dr #B17 | Fort Collins | Colorado | 80525 | $1,223.00 | contingent, unliquidated, disputed |
| Ashley | Kaylee | 1110 Mahren Ave | Pueblo | Colorado | 81006 | $1,223.00 | contingent, unliquidated, disputed |
| Asobo | Victor | 20902 E 40th Pl | Denver | Colorado | 80249 | $1,223.00 | contingent, unliquidated, disputed |
| Atencio | Marlene | 1650 S Ivory Cir Unit E | Aurora | Colorado | 80017 | $1,223.00 | contingent, unliquidated, disputed |
| Atkins | Blake | 12226 Colorado Blvd Apt 227 | Thornton | Colorado | 80241 | $1,223.00 | contingent, unliquidated, disputed |
| Auguste | Sloane K. | 624 25 1/2 Rd Apt 21 | Grand Junction | Colorado | 81505 | $1,223.00 | contingent, unliquidated, disputed |
| Austin-Jackson | Brittany | 3284 Scranton Street | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Avila | Javier | 539 32 1/2 Rd | Clifton | Colorado | 81520 | $1,223.00 | contingent, unliquidated, disputed |
| AVILA-LEON | JULIUS | 2259 75th Ave | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| AVILES | KARINA | 981 Cragmore St | Denver | Colorado | 80221 | $1,223.00 | contingent, unliquidated, disputed |
| Awbery | Michelle | 615 Olga St | Clifton | Colorado | 81520 | $1,223.00 | contingent, unliquidated, disputed |

| Ayala | Joaquin | 15300 E Arizona Ave Unit 202 | Aurora | Colorado | 80017 | $1,223.00 | contingent, unliquidated, disputed |
|---|---|---|---|---|---|---|---|
| AYALA | ALEJANDRA | 1908 Rice Ave | Pueblo | Colorado | 81004 | $1,223.00 | contingent, unliquidated, disputed |
| Ayon | Matthew | 11755 W 65th Pl | Arvada | Colorado | 80004 | $1,223.00 | contingent, unliquidated, disputed |
| Baca | Meghanne | 5102 Galley Rd #450AW | Colorado Sprgs | Colorado | 80915 | $1,223.00 | contingent, unliquidated, disputed |
| Baca | Reena | 2309 W 15th St | Pueblo | Colorado | 81003 | $1,223.00 | contingent, unliquidated, disputed |
| Bach | Haley | 2797 Wewatta Way Unit 3023 | Denver | Colorado | 80216 | $1,223.00 | contingent, unliquidated, disputed |
| Baiotto | David | 765 HAMPSHIRE LANE | Virginia Beach | Virginia | 23462 | $1,223.00 | contingent, unliquidated, disputed |
| Bakalarski | Slawomir | 12915 Lafayette St Unit G | Thornton | Colorado | 80241 | $1,223.00 | contingent, unliquidated, disputed |
| Baker | Joseph | 8815 Creekside Way Apt 1531 | Denver | Colorado | 80129 | $1,223.00 | contingent, unliquidated, disputed |
| Baker | Zachary | 2226 S Racine Way #203 | Aurora | Colorado | 80014 | $1,223.00 | contingent, unliquidated, disputed |
| Balderas | Jessica | 401 Interlocken Blvd #3301 | Broomfield | Colorado | 80021 | $1,223.00 | contingent, unliquidated, disputed |
| Balderrama | Latisha R. | 813 S Vance St Apt 107 | Lakewood | Colorado | 80226 | $1,223.00 | contingent, unliquidated, disputed |
| Balderrama | Carla | 4573 S Cherokee St | Englewood | Colorado | 80110 | $1,223.00 | contingent, unliquidated, disputed |
| Ballez | Tammy L. | 392 S Peoria Cir | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| Balongue | Gail R. | 921 PORTER AVE #510 | Ocean Springs | Mississippi | 39564 | $1,223.00 | contingent, unliquidated, disputed |
| Baran | Rebecca L. | 3801 Salida Ct | Evans | Colorado | 80620 | $1,223.00 | contingent, unliquidated, disputed |
| Barber | Shawante | 838 S Kalispell Circle #101 | Aurora | Colorado | 80017 | $1,223.00 | contingent, unliquidated, disputed |
| Barela | Alisha M. | 323 11th St | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Barela-Wheeler | Juanita | 171 Cornell Cir | Pueblo | Colorado | 81005 | $1,223.00 | contingent, unliquidated, disputed |
| BARGER | ERNESTINA | 6702 Antigua Dr Unit 52 | Fort Collins | Colorado | 80525 | $1,223.00 | contingent, unliquidated, disputed |
| Barney | Domenick | 1856 S Pitkin Cir #B | Aurora | Colorado | 80017 | $1,223.00 | contingent, unliquidated, disputed |
| Barraza | Franks | 4275 Peach Tree Ct | Loveland | Colorado | 80538 | $1,223.00 | contingent, unliquidated, disputed |
| BARRAZA | ILEE | 101 S Newton St | Denver | Colorado | 80219 | $1,223.00 | contingent, unliquidated, disputed |
| BARRERA | LIDIA | 4349 Marlow Cir | Colorado Sprgs | Colorado | 80916 | $1,223.00 | contingent, unliquidated, disputed |
| Barrera-Gil | Orestes | 17033 E Wagontrail Pkwy | Aurora | Colorado | 80015 | $1,223.00 | contingent, unliquidated, disputed |
| Barrick | Gavin | 107 Bonnie Vista Dr Apt 4 | Fruita | Colorado | 81521 | $1,223.00 | contingent, unliquidated, disputed |
| Barrientos | Liza | 8270 Franklin St | Denver | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| BARRIENTOS | CHRISTINA | 488 Emery Rd | Northglenn | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| Barrios | Charles | 115 County Road 301 | Parachute | Colorado | 81635 | $1,223.00 | contingent, unliquidated, disputed |
| Barron | Carlos | 4560 S Balsam Way #3-202 | Littleton | Colorado | 80123 | $1,223.00 | contingent, unliquidated, disputed |
| BARRY | JOSHUA | 2606 INDIAN HILLS GROVE | Colorado Sprgs | Colorado | 80907 | $1,223.00 | contingent, unliquidated, disputed |
| Basford | Alisha K. | 514 29 1/4 Rd Unit B | Grand Junction | Colorado | 81504 | $1,223.00 | contingent, unliquidated, disputed |
| Bashasha | Kimberly | 8555 Fairmount Dr Apt A-104 | Denver | Colorado | 80247 | $1,223.00 | contingent, unliquidated, disputed |
| Basquez | Bobbie | 6343 W 13th St Rd | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Basquez | Michelle | 1090 S Parker Rd Apt A204 | Denver | Colorado | 80231 | $1,223.00 | contingent, unliquidated, disputed |
| Bassett | Riley A. | 77 S Jay St | Lakewood | Colorado | 80226 | $1,223.00 | contingent, unliquidated, disputed |
| Bates | Adam | 700 S Dustin Rd | Farmington | New Mexico | 87401 | $1,223.00 | contingent, unliquidated, disputed |
| Battelo | Miranda | 242 E 4th St | Ault | Colorado | 80610 | $1,223.00 | contingent, unliquidated, disputed |
| Baughman | Chad | 2330 Brushville Lane | Pueblo | Colorado | 81006 | $1,223.00 | contingent, unliquidated, disputed |
| Baughman | Janet | 27350 Gale Rd. | Pueblo | Colorado | 81006 | $1,223.00 | contingent, unliquidated, disputed |
| Bay | Megan | 4745 Eagleridge Cir Apt 105 | Pueblo | Colorado | 81008 | $1,223.00 | contingent, unliquidated, disputed |
| Beard | Ashley J. | 9700 Welby Rd Unit 1024 | Thornton | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Beck | Cassandra | 2410 S Salida Way | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Becker | Judith | 451 Malley Dr Unit 101 | Denver | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| Beers | Rochelle | 36125 County Road 43 | Eaton | Colorado | 80615 | $1,223.00 | contingent, unliquidated, disputed |
| Beilman | Rachel | 2946 B 1/2 Road | Grand Junction | Colorado | 81503 | $1,223.00 | contingent, unliquidated, disputed |
| Bell | Lillie | 9372 Timberlake Loop | Colorado Spring | Colorado | 80927 | $1,223.00 | contingent, unliquidated, disputed |
| Bell | Octavia | 2841 Steele ST | Denver | Colorado | 80205 | $1,223.00 | contingent, unliquidated, disputed |
| Bell | Melvin | 9959 E Peakview Ave Apt A101 | Englewood | Colorado | 80111 | $1,223.00 | contingent, unliquidated, disputed |
| Bell | Preston | 3904 W 7th St | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Bell | Christopher L. | 5122 Perth St | Denver | Colorado | 80249 | $1,223.00 | contingent, unliquidated, disputed |
| BELLAMY | ROBERT | 12020 Southern Highland Pkwy | Las Vegas | Nevada | 89141 | $1,223.00 | contingent, unliquidated, disputed |
| Belleza | Erick | 11185 E Alameda Ave #204 | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| Bellitto | Roberta | 140 W. 3RD ST. #100 | Loveland | Colorado | 80537 | $1,223.00 | contingent, unliquidated, disputed |
| Bellott | Andrew J. | 1512 N. HILLS BLVD. | Van Buren | Arkansas | 72956 | $1,223.00 | contingent, unliquidated, disputed |
| Benally | Connery | 921 Rampart Drive | Rock Springs | Wyoming | 82901 | $1,223.00 | contingent, unliquidated, disputed |
| Benavidez | Heather | 301 Malley Dr Apt 183 | Northglenn | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| Benson | Matthew | 2286 W Hillside Ave | Englewood | Colorado | 80110 | $1,223.00 | contingent, unliquidated, disputed |
| BERETY | AMINATA | 8888 E. 13th Ave. #35 | Denver | Colorado | 80220 | $1,223.00 | contingent, unliquidated, disputed |
| Berresford | Stephanie Louise | 738 Palmer Ave. | Pueblo | Colorado | 81004 | $1,223.00 | contingent, unliquidated, disputed |
| Bewry | Aldrich | 2353 N. 9th St. Lot A95 | Laramie | Wyoming | 82072 | $1,223.00 | contingent, unliquidated, disputed |
| Billups | Rufus | 2941 Bunting Ave Apt 4 | Grand Junction | Colorado | 81504 | $1,223.00 | contingent, unliquidated, disputed |
| Binkley | Jay | PO Box 1004 | Grand Junction | Colorado | 81502 | $1,223.00 | contingent, unliquidated, disputed |
| Birmingham | Melissa | 807 ALPINE ST | Longmont | Colorado | 80504 | $1,223.00 | contingent, unliquidated, disputed |
| Bishop | Jeran | 213 Birch St. | Bennett | Colorado | 80102 | $1,223.00 | contingent, unliquidated, disputed |
| BISHOP | KATHLEEN | 1544 Garland Rd | Pueblo | Colorado | 81006 | $1,223.00 | contingent, unliquidated, disputed |
| Bittler | Alexandra | 6750 Green River Dr Unit H | Highlands Ranch | Colorado | 80130 | $1,223.00 | contingent, unliquidated, disputed |
| Bivins | Janee | 524 Potomac Apt D | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Bixby | Arlene | 4640 S Laredo St | Aurora | Colorado | 80015 | $1,223.00 | contingent, unliquidated, disputed |
| Blackmon | Willie | 3841 E 121st Ave | Denver | Colorado | 80241 | $1,223.00 | contingent, unliquidated, disputed |
| Blair | Barbara | 2610 Crescent Cove Dr Apt 7 | Evans | Colorado | 80620 | $1,223.00 | contingent, unliquidated, disputed |
| BLAKE | SANDRA | 6734 Ashland Pl | Colorado Sprgs | Colorado | 80911 | $1,223.00 | contingent, unliquidated, disputed |
| BLAN | STEVEN | 7903 Emerson St. | Denver | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Blea | Tiffany S. | 1596 S Norfolk St | Aurora | Colorado | 80017 | $1,223.00 | contingent, unliquidated, disputed |
| Bloom | Ashley | 340 Old Cove Rd N | Jasper | Georgia | 30143 | $1,223.00 | contingent, unliquidated, disputed |
| Blunck | Jeffrey | 615 E 10th St | Loveland | Colorado | 80537 | $1,223.00 | contingent, unliquidated, disputed |
| Bogle | Levi | 360 Cuchara St | Denver | Colorado | 80221 | $1,223.00 | contingent, unliquidated, disputed |
| Boles | Sandi | 4254 Lipan St | Denver | Colorado | 80211 | $1,223.00 | contingent, unliquidated, disputed |
| Bollinger | Kevin | 5165 Dudley St | Arvada | Colorado | 80002 | $1,223.00 | contingent, unliquidated, disputed |
| Bolton | Vince | 12846 Jasmine St Unit F | Thornton | Colorado | 80602 | $1,223.00 | contingent, unliquidated, disputed |
| Bonello | Kimberly | 12846 E Nevada Cir | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| Borne | Lasaundra K. | P.O. Box 351821 | Westminster | Colorado | 80035 | $1,223.00 | contingent, unliquidated, disputed |
| Bowlby | Ashlie M. | 1324 Madeline Ct | Loveland | Colorado | 80537 | $1,223.00 | contingent, unliquidated, disputed |
| Bowman | Dustin | 2469 Clarion Ln | Fort Collins | Colorado | 80524 | $1,223.00 | contingent, unliquidated, disputed |
| Bowman | Marcia L. | 6784 W Colorado Ave | Lakewood | Colorado | 80232 | $1,223.00 | contingent, unliquidated, disputed |
| Boyer-Meza | Maria C. | 11627 E Cedar Ave | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| BRADFORD | BRENDA | 3416 17th Ave | Evans | Colorado | 80620 | $1,223.00 | contingent, unliquidated, disputed |

| | | | | | | |
|---|---|---|---|---|---|---|
| Brammer | Jameson John | 840 6th St | Nunn | Colorado | 80648 | $1,223.00 | contingent, unliquidated, disputed |
| Branscome | Rhonda | 5031 Pay It Forward Drive | Casper | Wyoming | 82609 | $1,223.00 | contingent, unliquidated, disputed |
| BRANSON | DAWN | 1920 E. 13TH AVE. | Denver | Colorado | 80206 | $1,223.00 | contingent, unliquidated, disputed |
| Bravo Mendoza | Yesica | 2021 N 7th St | Grand Junction | Colorado | 81501 | $1,223.00 | contingent, unliquidated, disputed |
| BREEDLOVE | ANN | 750 S Lafayette Dr Unit J203 | Lafayette | Colorado | 80026 | $1,223.00 | contingent, unliquidated, disputed |
| Brendlinger | Lori | 3224 Rood Ave Apt 3 | Clifton | Colorado | 81520 | $1,223.00 | contingent, unliquidated, disputed |
| Brewer | Rick | 5105 Scranton Ct | Denver | Colorado | 80239 | $1,223.00 | contingent, unliquidated, disputed |
| Brewington | Christine L. | 3426 Decatur St | Denver | Colorado | 80211 | $1,223.00 | contingent, unliquidated, disputed |
| Bridgewater | Shantanique | 1903 N Mill Street #3702 | Lewisville | Texas | 75057 | $1,223.00 | contingent, unliquidated, disputed |
| Briones | Erika | 3025 Zion St | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Briones | Karina | 4515 Fillmore St | Denver | Colorado | 80216 | $1,223.00 | contingent, unliquidated, disputed |
| BRITTON | JOSHUA | 26488 County Rd 16 | Keenesburg | Colorado | 80643 | $1,223.00 | contingent, unliquidated, disputed |
| BROADUS | REGINALD | 4017 North Drive | Pueblo | Colorado | 81008 | $1,223.00 | contingent, unliquidated, disputed |
| Brock | Amy | 740 S Vran St | Denver | Colorado | 80219 | $1,223.00 | contingent, unliquidated, disputed |
| Brogan | Zita | 5904 S Datura St #9 | Littleton | Colorado | 80120 | $1,223.00 | contingent, unliquidated, disputed |
| Brohard | Jason | 116 Santa Fe Trl | Trinidad | Colorado | 81082 | $1,223.00 | contingent, unliquidated, disputed |
| Broker | Briana | 2913 Beldon Dr | Salem | Virginia | 24153 | $1,223.00 | contingent, unliquidated, disputed |
| Brooks | Dashaun | 975 PARK AVE. EXT. APT. 8G | Clearfield | Pennsylvania | 16830 | $1,223.00 | contingent, unliquidated, disputed |
| Brooks | L Mont | 2902 W Sweetwater Ave #3002 | Phoenix | Arizona | 85029 | $1,223.00 | contingent, unliquidated, disputed |
| Brou | Brandon | 480 S Vine St Apt 9 | Denver | Colorado | 80209 | $1,223.00 | contingent, unliquidated, disputed |
| Brown | Autumn | 2303 S. Vaughn Way Apt 316 | Aurora | Colorado | 80014 | $1,223.00 | contingent, unliquidated, disputed |
| Brown | Bady | 11126 E Linvale Dr | Aurora | Colorado | 80014 | $1,223.00 | contingent, unliquidated, disputed |
| Brown | Laura | 1560 Boulder St Unit 320 | Denver | Colorado | 80211 | $1,223.00 | contingent, unliquidated, disputed |
| Brown | Lamar T. | 4404 Mariposa Way | Denver | Colorado | 80211 | $1,223.00 | contingent, unliquidated, disputed |
| BROWN | COLETTE | 19803 E Dartmouth Pl | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Bryant | Lisa | C/O Robinson & Henry, P.C. | Denver | Colorado | 80231 | $1,223.00 | contingent, unliquidated, disputed |
| Budik | Nicole | 30171 E. 163rd Pl. | Brighton | Colorado | 80603 | $1,223.00 | contingent, unliquidated, disputed |
| Buehler | Clint Douglas | 5615 Balsam St | Arvada | Colorado | 80002 | $1,223.00 | contingent, unliquidated, disputed |
| BULEGA | ARTHUR | 21241 E Smoky Hill Rd | Aurora | Colorado | 80015 | $1,223.00 | contingent, unliquidated, disputed |
| Bunton | Jill S. | 9950 E Mexico Ave #702 | Denver | Colorado | 80247 | $1,223.00 | contingent, unliquidated, disputed |
| Burd | Steven | 16071 E Radcliff Pl Apt A | Aurora | Colorado | 80015 | $1,223.00 | contingent, unliquidated, disputed |
| Burgess | Terrence | 4775 Argonne St #E105 | Denver | Colorado | 80249 | $1,223.00 | contingent, unliquidated, disputed |
| Burgess | Allison | 4775 Argonne St #S208 | Denver | Colorado | 80249 | $1,223.00 | contingent, unliquidated, disputed |
| Burham | Sherry | 922 State St | Fort Morgan | Colorado | 80701 | $1,223.00 | contingent, unliquidated, disputed |
| BURKHALTER | SHAKEYA | 5546 S Sedalia St | Aurora | Colorado | 80015 | $1,223.00 | contingent, unliquidated, disputed |
| Burnett | Scott M. | 1142 Bella Springs Vw #324 | Colorado Sprgs | Colorado | 80921 | $1,223.00 | contingent, unliquidated, disputed |
| Burnett | Aaryn D. | 10700 E. Dartmouth Ave. | Aurora | Colorado | 80014 | $1,223.00 | contingent, unliquidated, disputed |
| Burns | Elycia | 428 Lark Dr | Grand Junction | Colorado | 81504 | $1,223.00 | contingent, unliquidated, disputed |
| Burns | Justin T. | 18279 E Hampden Pl | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Burns | Rachel M. | 4977 Fundy St | Denver | Colorado | 80249 | $1,223.00 | contingent, unliquidated, disputed |
| Burton | Marcus | 2808 Ridgeview Cir Apt B | Erie | Colorado | 80516 | $1,223.00 | contingent, unliquidated, disputed |
| Bustamante | Laura Vasquez- | 1373 Caledonia Cir | Louisville | Colorado | 80027 | $1,223.00 | contingent, unliquidated, disputed |
| BUSTAMANTE | WENDY | 2434 Tempest Dr. | Colorado Spring | Colorado | 80939 | $1,223.00 | contingent, unliquidated, disputed |
| Butler | Cole | 3400 S Lowell Blvd Apt 13-302 | Denver | Colorado | 80236 | $1,223.00 | contingent, unliquidated, disputed |
| Butler | Russell | 4217 Mesquite Ln | Evans | Colorado | 80620 | $1,223.00 | contingent, unliquidated, disputed |
| Cabrera | Luz | 3161 Highland Pl | Westminster | Colorado | 80031 | $1,223.00 | contingent, unliquidated, disputed |
| Calderon | Alicia L. | 4481 Elm Ct | Denver | Colorado | 80211 | $1,223.00 | contingent, unliquidated, disputed |
| Calderon | Raul Holguin- | 1454 9th St | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Calvert | Toyan | 16036 E Elk Drive | Denver | Colorado | 80239 | $1,223.00 | contingent, unliquidated, disputed |
| Campbell | Drew | 2781 S Jackson St | Denver | Colorado | 80210 | $1,223.00 | contingent, unliquidated, disputed |
| CAMPBELL | WILLIE | 3596 Fairfax St | Denver | Colorado | 80207 | $1,223.00 | contingent, unliquidated, disputed |
| Campos | Jessica | 9615 Gull St | Federal Heights | Colorado | 80260 | $1,223.00 | contingent, unliquidated, disputed |
| CAMPOS | ALEX | 2604 49th Ave Ct | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Caplan | Mark | 11100 E Dartmouth Ave Apt 220 | Denver | Colorado | 80014 | $1,223.00 | contingent, unliquidated, disputed |
| Cardenas | Jose | 615 S. Virginia St. Unit A | El Paso | Texas | 79901 | $1,223.00 | contingent, unliquidated, disputed |
| Cardenas | Felicia M. | 3549 29th St Unit 1 | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Cardona | Sanjuana | 203 Balsam | Log Lane Villag | Colorado | 80705 | $1,223.00 | contingent, unliquidated, disputed |
| Cardona | Rene | 1812 Habitat Lane | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Carmin | Adam R. | 3805 29TH STREET APT. 1 | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Carr | Sadria | 3536 S Holly St | Denver | Colorado | 80237 | $1,223.00 | contingent, unliquidated, disputed |
| Carrillo | Marissa | 243 W 80th Avenue #8306 | Denver | Colorado | 80221 | $1,223.00 | contingent, unliquidated, disputed |
| Carrillo | Davida | 10303 E 113th Ave | Commerce City | Colorado | 80640 | $1,223.00 | contingent, unliquidated, disputed |
| Carrillo | Elisa | 12744 Elm Street | Thornton | Colorado | 80241 | $1,223.00 | contingent, unliquidated, disputed |
| Carrillo | Catina | 1224 Claremont Ave | Pueblo | Colorado | 81004 | $1,223.00 | contingent, unliquidated, disputed |
| CARRILLO | OLGA S. | 62880 Lasalle Rd Unit 99 | Montrose | Colorado | 81401 | $1,223.00 | contingent, unliquidated, disputed |
| Carro | Lanise | 1330 Coolidge St | Sterling | Colorado | 80751 | $1,223.00 | contingent, unliquidated, disputed |
| Carroll | Michael C. | 3252 11th Ave Apt 1133 | Evans | Colorado | 80620 | $1,223.00 | contingent, unliquidated, disputed |
| Carson | Tina-Marie | 17594 E Temple Dr | Aurora | Colorado | 80015 | $1,223.00 | contingent, unliquidated, disputed |
| Cartee | Stephen Daniel | 1769 Coronado Pkwy N Apt 203 | Denver | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Carter | Taushica | 17905 E Greenwood Dr Unit 1519 | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| CARTER | MATTHEW | 9310 RIFLE ST | Commerce City | Colorado | 80022 | $1,223.00 | contingent, unliquidated, disputed |
| Cartwright | Tyler | 1329 E Victory Way | Craig | Colorado | 81625 | $1,223.00 | contingent, unliquidated, disputed |
| CASADOS | ANGELIQUE | 2006 E 10th St | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| CASH | KASEY L. | 2002 BATTLECREEK DRIVE #11101 | FORT COLLINS | Colorado | 80528 | $1,223.00 | contingent, unliquidated, disputed |
| Casi | Johnny | 743 Hanover St | Aurora | Colorado | 80010 | $1,223.00 | contingent, unliquidated, disputed |
| CASILLAS | JESSICA A. | 8201 E 104th Ave | Henderson | Colorado | 80640 | $1,223.00 | contingent, unliquidated, disputed |
| Casimier | Teofista | 836 E 20th Ave | Denver | Colorado | 80205 | $1,223.00 | contingent, unliquidated, disputed |
| Cassandra | Benita | 15560 E 12th Ave Apt 202 | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| CASSIDY | TYLER | 19624 Applewood Ct | Parker | Colorado | 80138 | $1,223.00 | contingent, unliquidated, disputed |
| Castaneda | Viviana | 4139 W 30th Street Pl | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| CASTANEDA | TIMOTHY | 3060 E. Bridge St. Lot 312 | Brighton | Colorado | 80601 | $1,223.00 | contingent, unliquidated, disputed |
| Castro | Felix | 1338 Raleigh St | Denver | Colorado | 80204 | $1,223.00 | contingent, unliquidated, disputed |
| Castro | Mossimo | 4971 W 81st Pl Apt 1A | Westminster | Colorado | 80031 | $1,223.00 | contingent, unliquidated, disputed |
| CASTRO | JAVIER G. | 4901 W 93rd Ave Apt 224 | Westminster | Colorado | 80031 | $1,223.00 | contingent, unliquidated, disputed |
| CASTRO | TAYANI | 2205 Santa Fe Dr | Pueblo | Colorado | 81006 | $1,223.00 | contingent, unliquidated, disputed |
| Castro-Orrick | Linda | 5415 E Kentucky Ave | Denver | Colorado | 80246 | $1,223.00 | contingent, unliquidated, disputed |
| Cctv Corp. | | 1562 S. Parker Rd. #332 | Denver | Colorado | 80231 | $1,223.00 | contingent, unliquidated, disputed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ceja | Kristina | 632 Quacking Aspen Dr #104 | Fort Collins | Colorado | 80525 | $1,223.00 | contingent, unliquidated, disputed |
| Cenquigrana | Jerry | 275 S 17th Avenue Dr | Brighton | Colorado | 80601 | $1,223.00 | contingent, unliquidated, disputed |
| Chacon | Jessica | 11975 Riverstone Cir Unit B | Commerce City | Colorado | 80640 | $1,223.00 | contingent, unliquidated, disputed |
| Champnoise | Kimberly | 5695 W 86th Ave | Arvada | Colorado | 80003 | $1,223.00 | contingent, unliquidated, disputed |
| Chapman | Summer | 10252 W 59th Ave #4 | Arvada | Colorado | 80004 | $1,223.00 | contingent, unliquidated, disputed |
| CHAPPEL | GWEN | 540 Sycamore Street | Grand Junction | Colorado | 81504 | $1,223.00 | contingent, unliquidated, disputed |
| Charette | Logan | 3851 E 121st Ave | Thornton | Colorado | 80241 | $1,223.00 | contingent, unliquidated, disputed |
| Chase | Brittany | 10150 E Virginia Ave #1-106 | Denver | Colorado | 80247 | $1,223.00 | contingent, unliquidated, disputed |
| CHAVARRIA | DANIELA | 3408 W 11th St | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Chavez | Alan | 7660 Washington St Apt B | Denver | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Chavez | Alicia | 14965 Maxwell Pl | Denver | Colorado | 80239 | $1,223.00 | contingent, unliquidated, disputed |
| Chavez | Melissa P. | 3347 E 45th AVe | Denver | Colorado | 80216 | $1,223.00 | contingent, unliquidated, disputed |
| Chavez | Priscila M. | 13701 Locust St | Thornton | Colorado | 80602 | $1,223.00 | contingent, unliquidated, disputed |
| Chavez | Brianna | 100 Capitol Hill Dr | Walsenburg | Colorado | 81089 | $1,223.00 | contingent, unliquidated, disputed |
| Chavez | Anna M. Hernandez | 8201 W 9th Ave Apt 4A | Lakewood | Colorado | 80214 | $1,223.00 | contingent, unliquidated, disputed |
| CHAVEZ | MELANIE | 750 Crisman Dr Apt B313 | Longmont | Colorado | 80501 | $1,223.00 | contingent, unliquidated, disputed |
| Chavez Bartolo | Efrain | 2410 W 15th St | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Chavous | Christopher | 1062 Jasper St | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Cherry | Joshua | 8229 W 90th Pl | Broomfield | Colorado | 80021 | $1,223.00 | contingent, unliquidated, disputed |
| Chlapowski | Elizabeth | 4211 E 100th Ave Lot 360 | Thornton | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Christiansen | Amber | 2420 W 24th St | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Cisneros | Bennye | 7221 W Kentucky Dr Apt B | Denver | Colorado | 80226 | $1,223.00 | contingent, unliquidated, disputed |
| Cisneros | Jodi Marie | 11552 E 118th Pl | Henderson | Colorado | 80640 | $1,223.00 | contingent, unliquidated, disputed |
| Clark | Keith | 1470 S Quebec Way Apt 173 | Denver | Colorado | 80231 | $1,223.00 | contingent, unliquidated, disputed |
| Clark | Kiana M. | 14586 E 52nd Ave | Denver | Colorado | 80239 | $1,223.00 | contingent, unliquidated, disputed |
| Clinkscale | Sheila | 418 Quentin St | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| COBBS | ADRIENNE M. | 4871 Depew St #1A | Denver | Colorado | 80212 | $1,223.00 | contingent, unliquidated, disputed |
| COFFEY | JAMES H. | 406 Western Ave | Brush | Colorado | 80723 | $1,223.00 | contingent, unliquidated, disputed |
| Cohen | Paul | 277 Skylark Cir | Lafayette | Colorado | 80026 | $1,223.00 | contingent, unliquidated, disputed |
| Coleman | Deondra | 7412 W Desert Cove | Peoria | Arizona | 85345 | $1,223.00 | contingent, unliquidated, disputed |
| COLEMAN | NAIMAH K. | 6036 S Telluride Cir | Aurora | Colorado | 80016 | $1,223.00 | contingent, unliquidated, disputed |
| Collins | Rachel | 2812 SW Reynolds Dr | Topeka | Kansas | 66606 | $1,223.00 | contingent, unliquidated, disputed |
| Collins | Ginger | 6185 South Sterne Parkway | Littleton | Colorado | 80120 | $1,223.00 | contingent, unliquidated, disputed |
| Coloroso | Nicholas | 7698 S Ammons Ct | Littleton | Colorado | 80128 | $1,223.00 | contingent, unliquidated, disputed |
| Colston | Deborah | 572 E Paradise Dr | Pueblo West | Colorado | 81007 | $1,223.00 | contingent, unliquidated, disputed |
| COLTHARP | PATRICIA | 11948 E Arizona Dr | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| Comstock | Tobi | 4591 S Crystal Way Unit G | Aurora | Colorado | 80015 | $1,223.00 | contingent, unliquidated, disputed |
| Conner | Kimberley | 8736 15th Street Rd | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Contreras | Jorge | 4401 Redmond Dr Apt 25101 | Longmont | Colorado | 80503 | $1,223.00 | contingent, unliquidated, disputed |
| Conway | Feliz | 16845 E Kenyon Dr | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| CONWAY | AMANDA | 9787 Kittredge Street | Commerce City | Colorado | 80022 | $1,223.00 | contingent, unliquidated, disputed |
| Cook | Rosa | 2173 S. Eaton St. Apt 13 | Denver | Colorado | 80227 | $1,223.00 | contingent, unliquidated, disputed |
| Cook | Thomas A. | 2117 19th Ave | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Cooke | Mavelin J. | 15770 E Linvale Pl | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Cookes | Alyson B. | 17399 E. Warren Pl. Apt FF204 | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Coolidge | Victoria | 3247 1/2 Road Ct #2 | Clifton | Colorado | 81520 | $1,223.00 | contingent, unliquidated, disputed |
| Cooter | Joee | 1995 S. Hazel Ct. | Denver | Colorado | 80219 | $1,223.00 | contingent, unliquidated, disputed |
| Corado | Darlyne | 1958 Espana Way | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Coram | Joseph | 9645 Fillmore St | Denver | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Cordova | Alissa | 804 Phoenix Dr | Cheyenne | Wyoming | 82001 | $1,223.00 | contingent, unliquidated, disputed |
| Cordova | Jeanine | 1405 E 12th St | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| Cordova | Lena | 1126 3rd Street, Apt B1 | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Cornell | Scott | 5517 W 65th Ave | Arvada | Colorado | 80003 | $1,223.00 | contingent, unliquidated, disputed |
| Corona | Monica | 2131 Grays Peak Dr Unit 202 | Loveland | Colorado | 80538 | $1,223.00 | contingent, unliquidated, disputed |
| Corral | Christopher | 44540 E 168th Ave | Keenesburg | Colorado | 80643 | $1,223.00 | contingent, unliquidated, disputed |
| Cortez | Keila | 11794 Elizabeth Cir | Thornton | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| Cosby | Pamela S. | 1691 S Galena St Apt 634 | Aurora | Colorado | 80247 | $1,223.00 | contingent, unliquidated, disputed |
| Costello | Robert | 3256 1/2 Collyer Ave | Clifton | Colorado | 81520 | $1,223.00 | contingent, unliquidated, disputed |
| Couder | Brandon | 10530 Ross Pl | Broomfield | Colorado | 80021 | $1,223.00 | contingent, unliquidated, disputed |
| Coulson | Tanner C. | 10260 Washington St #1526 | Thornton | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Cowart | Aaron | 847 Cliffrose Way | Windsor | Colorado | 80550 | $1,223.00 | contingent, unliquidated, disputed |
| Cowden | Richard | 12994 Emerson St | Thornton | Colorado | 80241 | $1,223.00 | contingent, unliquidated, disputed |
| Cowden | Jessica | 12994 Emerson St | Thornton | Colorado | 80241 | $1,223.00 | contingent, unliquidated, disputed |
| Cozad | Leonard K. | 8701 Huron St Apt 1-105 | Thornton | Colorado | 80260 | $1,223.00 | contingent, unliquidated, disputed |
| Craig | Lindsay | 12135 GRAPE ST | Thornton | Colorado | 80241 | $1,223.00 | contingent, unliquidated, disputed |
| CRAIG | CAROL | 756 S Dearborn Cir | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| Creasman | Erin | 2075 Tonopas Ct Unit 101 | Loveland | Colorado | 80538 | $1,223.00 | contingent, unliquidated, disputed |
| Cremas | Cathryn | 6303 S Richfield St | Aurora | Colorado | 80016 | $1,223.00 | contingent, unliquidated, disputed |
| Crespo | Guadalupe | 709 S Terry St | Longmont | Colorado | 80501 | $1,223.00 | contingent, unliquidated, disputed |
| Crimmel | Nathan J. | 4660 Ludlow St | Boulder | Colorado | 80305 | $1,223.00 | contingent, unliquidated, disputed |
| Crockett-Wright | Judith | 3655 S Verbena St #F104 | Denver | Colorado | 80237 | $1,223.00 | contingent, unliquidated, disputed |
| Cross | Larry D. | 3210 N Chestnut St Apt 113 | Colorado Sprgs | Colorado | 80907 | $1,223.00 | contingent, unliquidated, disputed |
| Cruz | Alfonso | 2221 S Prairie Ave Lot 13 | Pueblo | Colorado | 81005 | $1,223.00 | contingent, unliquidated, disputed |
| Cruz | Janet | 749 Hwy 91 #69 | Leadville | Colorado | 80461 | $1,223.00 | contingent, unliquidated, disputed |
| Cunningham | Leon E. | 536 Cunningham Ln | Eastaboga | Alabama | 36260 | $1,223.00 | contingent, unliquidated, disputed |
| Cunningham | Jessica | 6245 Oak Meadows Blvd | Longmont | Colorado | 80504 | $1,223.00 | contingent, unliquidated, disputed |
| Curl | Jason Brian | 4042 Flagstone Drive | Johnstown | Colorado | 80534 | $1,223.00 | contingent, unliquidated, disputed |
| Curnow | Justin | 780 Sage Forest Ln | Monument | Colorado | 80132 | $1,223.00 | contingent, unliquidated, disputed |
| Curry | Torey | 9071 E Mississippi Ave | Denver | Colorado | 80247 | $1,223.00 | contingent, unliquidated, disputed |
| DAILEY | BRITTNEY | 303 N Moldau Ave | Prague | Nebraska | 68050 | $1,223.00 | contingent, unliquidated, disputed |
| Damewood | Samuel | 421 Pleasant Hollow Ct | Grand Junction | Colorado | 81507 | $1,223.00 | contingent, unliquidated, disputed |
| Danish | Kimberly | 4990 S. Granby Street | Aurora | Colorado | 80015 | $1,223.00 | contingent, unliquidated, disputed |
| Danyliw | Laura | 3680 Dinosaur St | Castle Rock | Colorado | 80109 | $1,223.00 | contingent, unliquidated, disputed |
| Darling | Terri A. | 10765 Allendale Dr | Arvada | Colorado | 80004 | $1,223.00 | contingent, unliquidated, disputed |
| Davies | Kristi | 5989 S Windermere St | Littleton | Colorado | 80120 | $1,223.00 | contingent, unliquidated, disputed |
| Davies | Angelique | 6576 W 79th Ave | Arvada | Colorado | 80003 | $1,223.00 | contingent, unliquidated, disputed |
| Davis | Jaharriaha | 14278 E Grand Dr #136 | Aurora | Colorado | 80015 | $1,223.00 | contingent, unliquidated, disputed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Davis | Kobi | 3705 W 68th Ave Apt C102 | Westminster | Colorado | 80030 | $1,223.00 | contingent, unliquidated, disputed |
| DAVIS | LACEY | 414 Chestnut St | Sterling | Colorado | 80751 | $1,223.00 | contingent, unliquidated, disputed |
| Davros | Dimitrios | 4800 S Pierson Ct | Littleton | Colorado | 80127 | $1,223.00 | contingent, unliquidated, disputed |
| Dawson | Gary | 2310 W 79th Ave #912 | Denver | Colorado | 80221 | $1,223.00 | contingent, unliquidated, disputed |
| Dawson | Jesse L. | 15035 E Louisiana Dr Unit A | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| DAWURSK | KRISTEN | 3600 E 88th Ave Lot 189 | Denver | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Day | Charles | 38559 US Highway 59 | Jay | Oklahoma | 74346 | $1,223.00 | contingent, unliquidated, disputed |
| De La Paz | Katherine Flores | 5369 Lewiston St | Denver | Colorado | 80239 | $1,223.00 | contingent, unliquidated, disputed |
| DE LEON | ANTONIA | 6320 Zephyr St | Arvada | Colorado | 80004 | $1,223.00 | contingent, unliquidated, disputed |
| De Oliveira | Carla E. Casados | 14465 E Hawaii Cir Unit A | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| Dean | Mary | 10606 Troy Way | Commerce City | Colorado | 80022 | $1,223.00 | contingent, unliquidated, disputed |
| Dean | Mark | 4015 Yosemite Dr | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Deberard | Cristyl | 10330 W 81st Ave | Arvada | Colorado | 80005 | $1,223.00 | contingent, unliquidated, disputed |
| Debramaletta | Lawrence M. | 2461 Hatch Cir | Colorado Sprgs | Colorado | 80918 | $1,223.00 | contingent, unliquidated, disputed |
| Dechant | Guy | 1835 E 7th St | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| Degolier | Keith | 14701 E Colfax Ave Lot A25 | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Deherrera | Rachael | 542 E 3rd St | Center | Colorado | 81125 | $1,223.00 | contingent, unliquidated, disputed |
| DEHERRERA | MEREDITH | 1111 86th Ave. Unit P104 | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Delafuente | Ruben | PO Box 1071 | Englewood | Colorado | 80150 | $1,223.00 | contingent, unliquidated, disputed |
| Delarosa | Rico S. | 10260 Washington St Apt 2114 | Denver | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Delarosa | Cynthia J. | 925 11th Ave | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Delgado | Cristian D. | 585 W Sierra Ave #227 | Fresno | California | 93704 | $1,223.00 | contingent, unliquidated, disputed |
| Delgado | Jennifer | 4744 Senander Cres | Lakeland | Florida | 33810 | $1,223.00 | contingent, unliquidated, disputed |
| Delude | Christopher | 5771 W 92nd Ave #338 | Westminster | Colorado | 80031 | $1,223.00 | contingent, unliquidated, disputed |
| Deluhery | Ashley | 7258 Ellingwood Ave | Longmont | Colorado | 80504 | $1,223.00 | contingent, unliquidated, disputed |
| Demedrano | Olga Mendoza | 757 Dillon Way Apt 207 | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Demmer | Diamond | 45 Lansing St | Aurora | Colorado | 80010 | $1,223.00 | contingent, unliquidated, disputed |
| Denman | Justin | 2830 Hartford Ave. | Grand Junction | Colorado | 81503 | $1,223.00 | contingent, unliquidated, disputed |
| Denson | Jamal | 111 Summerfield Ln | Harvest | Alabama | 35749 | $1,223.00 | contingent, unliquidated, disputed |
| Denton | Lisa M. | 10528 Clermont Way | Thornton | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| Deolivera | Patricia | 1901 Alabama Ave | West Sacramento | California | 95691 | $1,223.00 | contingent, unliquidated, disputed |
| Desalazar | Maria | 7577 Steward Ln. | Colorado Sprgs | Colorado | 80922 | $1,223.00 | contingent, unliquidated, disputed |
| Detienne | Aaron | 1108 101st Avenue Ct | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Dewolf | Linda | 6394 S Dudley Way | Littleton | Colorado | 80123 | $1,223.00 | contingent, unliquidated, disputed |
| Diaz | Monica | 4380 S Monaco St #4001 | Denver | Colorado | 80237 | $1,223.00 | contingent, unliquidated, disputed |
| Diaz | Patricia | 7850 Roslyn St | Commerce City | Colorado | 80022 | $1,223.00 | contingent, unliquidated, disputed |
| Dickerson | Michael | 3007 Stover Cir | Fort Collins | Colorado | 80525 | $1,223.00 | contingent, unliquidated, disputed |
| Dillon | Sara Ann | 216 Rich St | Delta | Colorado | 81416 | $1,223.00 | contingent, unliquidated, disputed |
| Dinkel | Emilee | 6850 Loudon St | Wellington | Colorado | 80549 | $1,223.00 | contingent, unliquidated, disputed |
| Dinwiddie | Lunka | 3014 Bluestem Rd | Katy | Texas | 77493 | $1,223.00 | contingent, unliquidated, disputed |
| Diop | Jeanette | 96 N CR 157 | Strasburg | Colorado | 80136 | $1,223.00 | contingent, unliquidated, disputed |
| Dixon | Bernard | 1300 S. Willow St. | Denver | Colorado | 80247 | $1,223.00 | contingent, unliquidated, disputed |
| DIXON | QWAJAE | 15859 E Jamison St #2305 | Englewood | Colorado | 80112 | $1,223.00 | contingent, unliquidated, disputed |
| Dodgin | Christopher Lee | 674 Brentwood Dr | Palisade | Colorado | 81526 | $1,223.00 | contingent, unliquidated, disputed |
| Doleman | Roberta | 9999 E Yale Ave Apt F114 | Denver | Colorado | 80231 | $1,223.00 | contingent, unliquidated, disputed |
| DOMENICO | ANTHONY | 7402 Church Ranch Blvd #128 | Broomfield | Colorado | 80021 | $1,223.00 | contingent, unliquidated, disputed |
| Dominguez | Alex | 34655 Skylark Dr Apt 235 | Union City | California | 94587 | $1,223.00 | contingent, unliquidated, disputed |
| Dominguez | Uriel | 1705 W 85th Ave #108 | Denver | Colorado | 80260 | $1,223.00 | contingent, unliquidated, disputed |
| DOMINGUEZ | GUADALUPE | 14120 Grant St #15-101 | Thornton | Colorado | 80023 | $1,223.00 | contingent, unliquidated, disputed |
| Doran | Benjamin T. | 6914 W 3rd St Unit 14 | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Dorchak | Pamela | 2710 W 101st Pl | Denver | Colorado | 80260 | $1,223.00 | contingent, unliquidated, disputed |
| Douglass | Shawn A. | 213 11th Ave #42 | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Douglass | Kyle | PO Box 893 | Hotchkiss | Colorado | 81419 | $1,223.00 | contingent, unliquidated, disputed |
| Downey | Jennifer | 5787 S King St Apt 6 | Littleton | Colorado | 80123 | $1,223.00 | contingent, unliquidated, disputed |
| Downward | Raymond | 4536 Westbrook Dr | Jackson | Michigan | 49201 | $1,223.00 | contingent, unliquidated, disputed |
| Drake | Thomas | 144 1st St. Unit B | Parachute | Colorado | 81635 | $1,223.00 | contingent, unliquidated, disputed |
| Draper | Zondra | 5080 Enid Way | Denver | Colorado | 80239 | $1,223.00 | contingent, unliquidated, disputed |
| Draper | Kelsey | 6146 Gorham St | Frederick | Colorado | 80530 | $1,223.00 | contingent, unliquidated, disputed |
| Drew | Anissa | 7390 E Harvard Ave #104G | Denver | Colorado | 80231 | $1,223.00 | contingent, unliquidated, disputed |
| Drinnin | Kendra | 3373 W Tanforan Dr | Englewood | Colorado | 80110 | $1,223.00 | contingent, unliquidated, disputed |
| Duca | Danielle J. | 1200 Glen Creighton Dr | Dacono | Colorado | 80514 | $1,223.00 | contingent, unliquidated, disputed |
| Ducray | Jarrette D. | 6751 Leyden St | Commerce City | Colorado | 80022 | $1,223.00 | contingent, unliquidated, disputed |
| Dudek | Christine | 5356 Arroyo St | Colorado Sprgs | Colorado | 80922 | $1,223.00 | contingent, unliquidated, disputed |
| Dudlo | Toni M. | 501 E 102nd Ave #C101 | Denver | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Duncan | Nicole | 1335 Vivian St Apt 202 | Longmont | Colorado | 80501 | $1,223.00 | contingent, unliquidated, disputed |
| Duncan | Andrew | 2237 N Glencoe St | Denver | Colorado | 80207 | $1,223.00 | contingent, unliquidated, disputed |
| Duran | Michael Rudy | 8300 Sheridan Blvd Apt 3A | Arvada | Colorado | 80003 | $1,223.00 | contingent, unliquidated, disputed |
| DURAN | NOEMI C. | 15434 E. FORD CIR. UNIT B2 | Aurora | Colorado | 80017 | $1,223.00 | contingent, unliquidated, disputed |
| DURAN-COFFEY | CATHERINE | 26 Royal Crest Dr #D | Pueblo | Colorado | 81005 | $1,223.00 | contingent, unliquidated, disputed |
| Durand | Jason | 12150 Race St Apt H203 | Thornton | Colorado | 80241 | $1,223.00 | contingent, unliquidated, disputed |
| Durand | Linda | 12150 Race St Apt H203 | Thornton | Colorado | 80241 | $1,223.00 | contingent, unliquidated, disputed |
| Durnell | Sara | 150 S Fenton St | Lakewood | Colorado | 80226 | $1,223.00 | contingent, unliquidated, disputed |
| Duvall | Brandon S. | 1705 S Clayton St | Denver | Colorado | 80210 | $1,223.00 | contingent, unliquidated, disputed |
| Dyke | Joseph | 1645 Dolores St. Apt. A | Grand Junction | Colorado | 81503 | $1,223.00 | contingent, unliquidated, disputed |
| EALY | KINDU | 1187 Revere St | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Earnest | Michael | 7473 Pyrite Way | Castle Rock | Colorado | 80108 | $1,223.00 | contingent, unliquidated, disputed |
| Easley | Colby Dwayne | 5021 Rose Ct | Fort Collins | Colorado | 80528 | $1,223.00 | contingent, unliquidated, disputed |
| Easton | Leah | 4745 Eagleridge Cir #101 | Pueblo | Colorado | 81008 | $1,223.00 | contingent, unliquidated, disputed |
| Edmonson | Russell | 2 Bonnymeade Rd. Apt 204 | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| Edwards | Clayton | 4201 Corbett Dr Apt 149 | Fort Collins | Colorado | 80525 | $1,223.00 | contingent, unliquidated, disputed |
| Effinger | Jessep | 2309 Mission Springs Way #7 | Evans | Colorado | 80620 | $1,223.00 | contingent, unliquidated, disputed |
| Ehlers | Cary | 10326 Tenby Ln Apt 101 | Thornton | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Eimer | Celia | 6580 S IDER ST | Aurora | Colorado | 80016 | $1,223.00 | contingent, unliquidated, disputed |
| Elden | Antonio | 1912 W 76th Ave Apt 405 | Denver | Colorado | 80221 | $1,223.00 | contingent, unliquidated, disputed |
| Ellidridge | Marshe | 2135 Stout St Apt 407 | Denver | Colorado | 80205 | $1,223.00 | contingent, unliquidated, disputed |
| Elrod | Daniel K. | 5200 S Delaware St Apt D303 | Englewood | Colorado | 80110 | $1,223.00 | contingent, unliquidated, disputed |
| Elzey | Levi | 12028 E 1st Ave | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Encinias | Kimberly | 1021 Berkley Ave | Pueblo | Colorado | 81004 | $1,223.00 | contingent, unliquidated, disputed |
| English | Troy | 567 S Rogers Dr | Pueblo West | Colorado | 81007 | $1,223.00 | contingent, unliquidated, disputed |
| ENOCH | TANIQUA | 18163 E. Kentucky Ave. #101 | Aurora | Colorado | 80017 | $1,223.00 | contingent, unliquidated, disputed |
| Enriquez | Michael | 414 Gaylord Ave | Pueblo | Colorado | 81004 | $1,223.00 | contingent, unliquidated, disputed |
| Epstein | Ronald | 3552 E 114th Dr | Thorton | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| ERICKSON | AMY | 3874 S Fraser St Apt P3 | Aurora | Colorado | 80014 | $1,223.00 | contingent, unliquidated, disputed |
| Erivs | Annabelle | 3614 Watermans Landing Dr | Evans | Colorado | 80620 | $1,223.00 | contingent, unliquidated, disputed |
| Escalante | Lorenzo A. | 5546 Yost Ct | Denver | Colorado | 80239 | $1,223.00 | contingent, unliquidated, disputed |
| Esparza | Juan J. | 1210 S Navajo St | Denver | Colorado | 80223 | $1,223.00 | contingent, unliquidated, disputed |
| Espinosa | Anita C. | 9701 Pearl St Apt 4206 | Thornton | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Espinoza | Ivan | 2851 Hill Ave | Grand Junction | Colorado | 81501 | $1,223.00 | contingent, unliquidated, disputed |
| Espinoza | Dominick | 8130 Downing Dr | Denver | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| ESQUILIN | CONNIE BALLEJO- | 2009 E 8th St | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| Evans | Kyree D. | 14400 E Freemont Ave Apt 2-305 | Englewood | Colorado | 80112 | $1,223.00 | contingent, unliquidated, disputed |
| Evans | Christopher L. | 2260 McElwain Blvd | Denver | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| EWING | JARROD | 595 S Forest St Apt 107 | Denver | Colorado | 80246 | $1,223.00 | contingent, unliquidated, disputed |
| Faddis | Rickee | 19690 Clubhouse Dr #220 | Parker | Colorado | 80138 | $1,223.00 | contingent, unliquidated, disputed |
| FAHRENBRUCH | RODNEY | 780 Ivy Street | Sanford | Colorado | 81151 | $1,223.00 | contingent, unliquidated, disputed |
| Fandel | Lindsay | 12934 W 24th Pl | Golden | Colorado | 80401 | $1,223.00 | contingent, unliquidated, disputed |
| Faricy | Crystal | 6 Belaire Dr | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| Farrell | Michael | 3400 Woodcock St. Apt Q1 | Berthoud | Colorado | 80513 | $1,223.00 | contingent, unliquidated, disputed |
| Farris | Denise M. | 100 Sumida Gardens Ln Apt 102 | Santa Barbara | California | 93111 | $1,223.00 | contingent, unliquidated, disputed |
| Faus | Kortinee | 2205 Aztec Dr Apt D | Pueblo | Colorado | 81008 | $1,223.00 | contingent, unliquidated, disputed |
| FAVINGER | CAMMIE L. | 1624 K St Apt 8 | Belleville | Kansas | 66935 | $1,223.00 | contingent, unliquidated, disputed |
| FAWCETT | MEAGAN | 3625 S Verbena St #602 | Denver | Colorado | 80237 | $1,223.00 | contingent, unliquidated, disputed |
| Federico | Jeannette | 39525 Copper Craft Dr. | Murrieta | California | 92562 | $1,223.00 | contingent, unliquidated, disputed |
| FELL | VICTORIA | 1030 Teller Ave #11 | Grand Junction | Colorado | 81501 | $1,223.00 | contingent, unliquidated, disputed |
| Fellini | Adam | 6161 E 64th Pl | Commerce City | Colorado | 80022 | $1,223.00 | contingent, unliquidated, disputed |
| Felshaw | Stephen | 742 Teller Ave Apt A | Grand Junction | Colorado | 81501 | $1,223.00 | contingent, unliquidated, disputed |
| Fenton | Amanda | 419 E. Petain Ave. | Yuma | Colorado | 80759 | $1,223.00 | contingent, unliquidated, disputed |
| Ferguson | Kevin | 620 Nickel St. | Broomfield | Colorado | 80020 | $1,223.00 | contingent, unliquidated, disputed |
| Ferguson | Jack L. | 2700 W C St Lot 136 | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Fernandez | Audrey | 6861 Ivanhoe St | Commerce City | Colorado | 80022 | $1,223.00 | contingent, unliquidated, disputed |
| Fernandez | William | 322 Monroe St | Denver | Colorado | 80206 | $1,223.00 | contingent, unliquidated, disputed |
| FERNANDEZ | DOMINIC | Crowley County Correctional | Olney Springs | Colorado | 81062 | $1,223.00 | contingent, unliquidated, disputed |
| Fetty | Tyler | 12322 Colorado Blvd #20 | Thornton | Colorado | 80241 | $1,223.00 | contingent, unliquidated, disputed |
| Fetty | Tyler | 3395 Carder Ct | Highlands Ranch | Colorado | 80129 | $1,223.00 | contingent, unliquidated, disputed |
| Fields | Jacob | 3268 E Rd Trlr 98 | Clifton | Colorado | 81520 | $1,223.00 | contingent, unliquidated, disputed |
| Fierro | Alicia | 808 Bob Blvd Lot 42 | Brush | Colorado | 80723 | $1,223.00 | contingent, unliquidated, disputed |
| Fierro | Jorge | PO Box 232 | Fort Morgan | Colorado | 80701 | $1,223.00 | contingent, unliquidated, disputed |
| Finn | Paul | 2607 Wyoming Avenue | Pueblo | Colorado | 81004 | $1,223.00 | contingent, unliquidated, disputed |
| FINO | MARTIN R. | 6560 E 78th Way | Commerce City | Colorado | 80022 | $1,223.00 | contingent, unliquidated, disputed |
| Flack | Justin | 6830 Vista Lago Loop Apt 203 | Zephyrhills | Florida | 33542 | $1,223.00 | contingent, unliquidated, disputed |
| Fletcher | Aria | 2260 Florence Ave | Firestone | Colorado | 80520 | $1,223.00 | contingent, unliquidated, disputed |
| Flores | Iliana | 12255 Claude Ct Apt 123 | Denver | Colorado | 80241 | $1,223.00 | contingent, unliquidated, disputed |
| Flores | Maria S. | 2409 W 17th St | Pueblo | Colorado | 81003 | $1,223.00 | contingent, unliquidated, disputed |
| FLORES | BIANCA | 1312 Lakeview Ave #104 | Pueblo | Colorado | 81004 | $1,223.00 | contingent, unliquidated, disputed |
| Flores Espitia | Veronica | 1003 E 24th Street Rd | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Fluker | Dominique | 2710 Crescent Cove #101 | Evans | Colorado | 80620 | $1,223.00 | contingent, unliquidated, disputed |
| Fluker | Chavanna | 16233 E Alameda Pl #307 | Aurora | Colorado | 80017 | $1,223.00 | contingent, unliquidated, disputed |
| Flynn | Lea | 1654 Centaur Cir | Lafayette | Colorado | 80026 | $1,223.00 | contingent, unliquidated, disputed |
| Foley | Alexa | 203 N Pauline Ave | Milliken | Colorado | 80543 | $1,223.00 | contingent, unliquidated, disputed |
| Foos | James | 514 W Evans Ave | Pueblo | Colorado | 81004 | $1,223.00 | contingent, unliquidated, disputed |
| Foose | Reginald | 10818 Cimarron St #804 | Longmont | Colorado | 80504 | $1,223.00 | contingent, unliquidated, disputed |
| FORBES | DAWN L. | 400 Tedmon Dr | Fort Collins | Colorado | 80521 | $1,223.00 | contingent, unliquidated, disputed |
| Ford | Judith | 2323 Curtis St | Denver | Colorado | 80205 | $1,223.00 | contingent, unliquidated, disputed |
| Forrest | Amy | 38 Forsyth Dr | Longmont | Colorado | 80504 | $1,223.00 | contingent, unliquidated, disputed |
| FORTIN | JESSIE | 4639 E Fair Pl | Centennial | Colorado | 80121 | $1,223.00 | contingent, unliquidated, disputed |
| Fortner | Mary Elizabeth | 11801 Washington St Apt J108 | Northglenn | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| Fox | Corian | 257 3rd St | Fort Lupton | Colorado | 80621 | $1,223.00 | contingent, unliquidated, disputed |
| FRANKLIN | DONNIE J | 4355 Davenport Way | Denver | Colorado | 80239 | $1,223.00 | contingent, unliquidated, disputed |
| FRANKLIN | JEREMY | 1623 E 1st St | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| Frazier | Kathryn | 8600 E Alameda Ave #14-101 | Denver | Colorado | 80247 | $1,223.00 | contingent, unliquidated, disputed |
| Frederick | Paulino | 1388 Garrison St Apt 102F | Lakewood | Colorado | 80215 | $1,223.00 | contingent, unliquidated, disputed |
| Fresquez | Felix | 1304 Castle Creek Ct | Castle Rock | Colorado | 80104 | $1,223.00 | contingent, unliquidated, disputed |
| Fritz | Angela J. | 11455 W Coal Mine Dr | Littleton | Colorado | 80127 | $1,223.00 | contingent, unliquidated, disputed |
| Fritzler | Chris | 4601 S Balsam Way Apt 1725 | Littleton | Colorado | 80123 | $1,223.00 | contingent, unliquidated, disputed |
| Fuller | Nicholas | 1106 Russ Ave | Pueblo | Colorado | 81006 | $1,223.00 | contingent, unliquidated, disputed |
| Fyffe | Gabriela A. | 10123 Grape Ct | Thornton | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Gable | Melinda C. | 17428 E Flora Pl | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Gabriel | Noelle | 3324 S Field St Apt 178 | Lakewood | Colorado | 80227 | $1,223.00 | contingent, unliquidated, disputed |
| Gadlin | Kiana | 13918 E Mississippi Ave #206 | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| Gaines | Markeasha T. | 14652 E 2nd Ave Apt D202 | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Galindo | Samantha | 10 Emery Way | Longmont | Colorado | 80501 | $1,223.00 | contingent, unliquidated, disputed |
| Gallegos | Alicia R. | 1115 Bragdon Ave. | Pueblo | Colorado | 81004 | $1,223.00 | contingent, unliquidated, disputed |
| Gallegos | Loraine | 2459 Ash Ave #63 | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Gallegos | Desirae | 1045 Pratt St | Longmont | Colorado | 80501 | $1,223.00 | contingent, unliquidated, disputed |
| Gallegos | Eugene | 1103 Main St Apt 4 | Grand Junction | Colorado | 81501 | $1,223.00 | contingent, unliquidated, disputed |
| Gallegos | Arlene | 614 E Emma St | Lafayette | Colorado | 80026 | $1,223.00 | contingent, unliquidated, disputed |
| Gallegos | Aaron M. | 1320 Constitution Rd | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| Gallegos | Daisie | 1870 W Berkeley Pl | Denver | Colorado | 80221 | $1,223.00 | contingent, unliquidated, disputed |
| Gallegos | Amber R. | 333 Diablo Pl | Brighton | Colorado | 80603 | $1,223.00 | contingent, unliquidated, disputed |
| GALLEGOS | CHRISTINE | 1915 W 19th St | Pueblo | Colorado | 81003 | $1,223.00 | contingent, unliquidated, disputed |
| GALLEGOS | LORI | 863 Newton St | Denver | Colorado | 80204 | $1,223.00 | contingent, unliquidated, disputed |
| Galvan | Elizabeth | 1729 Countess Ct | Longmont | Colorado | 80501 | $1,223.00 | contingent, unliquidated, disputed |
| Galvan Carrera | Carlos A. | 7400 E 83rd Ave | Commerce City | Colorado | 80022 | $1,223.00 | contingent, unliquidated, disputed |
| Gaona | Sheena M. | 1951 28th Ave #29 | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Garcia | Nichelle D. | 1611 8th St. | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Garcia | Gilberto | 12801 Lafayette St #B103 | Thornton | Colorado | 80241 | $1,223.00 | contingent, unliquidated, disputed |
| Garcia | Denicia | 1341 Strong St | Brighton | Colorado | 80601 | $1,223.00 | contingent, unliquidated, disputed |
| Garcia | Daniel | 5820 W. 9th Ave. | Lakewood | Colorado | 80214 | $1,223.00 | contingent, unliquidated, disputed |
| Garcia | Zachariah | 375 50th Avenue Ct | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Garcia | Kyle | 2510 S Wolfe St. | Denver | Colorado | 80219 | $1,223.00 | contingent, unliquidated, disputed |
| Garcia | Altagracia | 2761 Roosevelt Ave | Denver | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Garcia | Kenneth | 2223 South Dr | Pueblo | Colorado | 81008 | $1,223.00 | contingent, unliquidated, disputed |
| Garcia | Raylene | 2518 49th Ave Ct | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Garcia | Christina | 20394 E Buchanan Dr | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Garcia | Alondra | 207 E 12th St Lot 12 | Imperial | Nebraska | 69033 | $1,223.00 | contingent, unliquidated, disputed |
| Garcia | Michael | 465 Chatfield LN | Grand Junction | Colorado | 81504 | $1,223.00 | contingent, unliquidated, disputed |
| Garcia | Rafael | 7568 Sherman St | Denver | Colorado | 80221 | $1,223.00 | contingent, unliquidated, disputed |
| Garcia | Angel G. | 3257 S Parker Rd #4710 | Aurora | Colorado | 80014 | $1,223.00 | contingent, unliquidated, disputed |
| Garcia | Mendy | 17182 E Adriatic Dr Apt I-107 | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Garcia | Lawrence Eugene | 10101 Washington St Apt A-115 | Thornton | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Garcia | Robert | C/O Elaina A. DeNolf | Denver | Colorado | 80212 | $1,223.00 | contingent, unliquidated, disputed |
| Garcia | Levita | 1749 Coronado Pkwy N #101 | Denver | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Garcia | Juan M. | 516 Elm Ave | Eaton | Colorado | 80615 | $1,223.00 | contingent, unliquidated, disputed |
| GARCIA | ASHLEY | 12403 E 30th Ave | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| GARCIA | EDWARD | 906 E 13th St | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| GARCIA | MISTY | 601 Front St | Platteville | Colorado | 80651 | $1,223.00 | contingent, unliquidated, disputed |
| GARCIA | LORAE | 1640 S Vallejo St | Denver | Colorado | 80223 | $1,223.00 | contingent, unliquidated, disputed |
| Gardener | Marsha Williams- | 2086 Massey Ln | Winder | Georgia | 30680 | $1,223.00 | contingent, unliquidated, disputed |
| Garduno | Corissa M. | 6675 S Apache Dr | Littleton | Colorado | 80120 | $1,223.00 | contingent, unliquidated, disputed |
| Garduno | Pete | 19595 E Iowa Cir | Aurora | Colorado | 80017 | $1,223.00 | contingent, unliquidated, disputed |
| Garica | Daniel R. | 40632 County Road 37 | Ault | Colorado | 80610 | $1,223.00 | contingent, unliquidated, disputed |
| Garner | Rickel V. | 3818 Longhorn Ln | Evans | Colorado | 80620 | $1,223.00 | contingent, unliquidated, disputed |
| Garrett | Deborah | 572 Elmira St | Aurora | Colorado | 80010 | $1,223.00 | contingent, unliquidated, disputed |
| Garza | Manuel | 10571 Colorado Blvd. Unit D107 | Denver | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| GATEWOOD | LEE ANN | 12726 E Pacific Dr Apt 101 | Aurora | Colorado | 80014 | $1,223.00 | contingent, unliquidated, disputed |
| Geary | Randall P. | 1180 34th St | Denver | Colorado | 80205 | $1,223.00 | contingent, unliquidated, disputed |
| Gebhards | Aubrey Louise | 1001 S Havana St Apt 321 | Denver | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| GebrEslassie | Alemayehu G. | 1037 S Evanston Way Apt 202 | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| Gerhard | Robert A. | 12048 W Hornsilver Mtn | Littleton | Colorado | 80127 | $1,223.00 | contingent, unliquidated, disputed |
| Gerlock | Larry G. | 8587 Dover Ct | Arvada | Colorado | 80005 | $1,223.00 | contingent, unliquidated, disputed |
| Germosen | Adrianna | 321 Edgar Ave | Clarksdale | Mississippi | 38614 | $1,223.00 | contingent, unliquidated, disputed |
| Gertenbach | Adam | 1070 S Dahlia St Apt F2 | Denver | Colorado | 80246 | $1,223.00 | contingent, unliquidated, disputed |
| GIACCHINO | JON | 10788 Worthington Cir | Parker | Colorado | 80134 | $1,223.00 | contingent, unliquidated, disputed |
| Gibbs | Lisa M. | 10078 Williams St | Thornton | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Gibson | Sylvester | 5911 S. Willow Way | Greenwood Vllg | Colorado | 80111 | $1,223.00 | contingent, unliquidated, disputed |
| Giles | Erik | 3751 W 136th Ave #V4 | Broomfield | Colorado | 80023 | $1,223.00 | contingent, unliquidated, disputed |
| Giles | Isaac | 243 W 80th Ave #S-205 | Denver | Colorado | 80221 | $1,223.00 | contingent, unliquidated, disputed |
| Giroir | Terrah | 5959 Dunkirk St. #10105 | Denver | Colorado | 80249 | $1,223.00 | contingent, unliquidated, disputed |
| GISVOLD | KEVIN J. | 13941 E Harvard Ave #122 | Aurora | Colorado | 80014 | $1,223.00 | contingent, unliquidated, disputed |
| Glasspoole | Devonna | 3040 S Holly Pl | Denver | Colorado | 80222 | $1,223.00 | contingent, unliquidated, disputed |
| Glover | Jolene | 9888 E. Vassar Dr. Apt H109 | Denver | Colorado | 80231 | $1,223.00 | contingent, unliquidated, disputed |
| Goddard | Isaac | 6772 W Ida Dr Apt 336 | Littleton | Colorado | 80123 | $1,223.00 | contingent, unliquidated, disputed |
| Godinez | Christopher J. | 249 E 3rd St | Ault | Colorado | 80610 | $1,223.00 | contingent, unliquidated, disputed |
| Goetsch | Jaxson | 19472 E Princeton Pl | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Golden | Lynette | 4220 S Mobile Cir #A | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Gomez | Dawn | 492 29 Rd. Ste B | Grand Junction | Colorado | 81504 | $1,223.00 | contingent, unliquidated, disputed |
| GOMEZ | JOLENE | 8105 W Floyd Ave Unit 12-107 | Denver | Colorado | 80227 | $1,223.00 | contingent, unliquidated, disputed |
| Gomez Garcia | Heather | 2804 3rd Ave | Pueblo | Colorado | 81003 | $1,223.00 | contingent, unliquidated, disputed |
| Gonzales | Brianna | 11563 Steele St | Thornton | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| Gonzales | Estevan | PO Box 482 | Elizabeth | Colorado | 80107 | $1,223.00 | contingent, unliquidated, disputed |
| Gonzales | Joey | 4744 Dudley St | Wheat Ridge | Colorado | 80033 | $1,223.00 | contingent, unliquidated, disputed |
| Gonzales | Yolanda | 6206 Red Canyon Dr #B | Highlands Ranch | Colorado | 80130 | $1,223.00 | contingent, unliquidated, disputed |
| Gonzales | Marc | 19661 E Stephanie Dr | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Gonzales | Gabrielle Josee M. | 301 Malley Dr Apt 341 | Northglenn | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| Gonzales | Raymond M. | 3770 W 24th St Apt H28 | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| GONZALES | MARY | 2600 W 103rd Ave Apt 528 | Denver | Colorado | 80260 | $1,223.00 | contingent, unliquidated, disputed |
| Gonzalez | Lee | 9717 NW 10th St #66 | Oklahoma City | Oklahoma | 73127 | $1,223.00 | contingent, unliquidated, disputed |
| Gonzalez | Diana Alarcon- | 4424 Pennsylvania St | Denver | Colorado | 80216 | $1,223.00 | contingent, unliquidated, disputed |
| Gonzalez | Lucero | 1374 S Fulton Way #G102 | Denver | Colorado | 80247 | $1,223.00 | contingent, unliquidated, disputed |
| Gonzalez | Christa | 5530 W 4th Ave | Lakewood | Colorado | 80226 | $1,223.00 | contingent, unliquidated, disputed |
| Gonzalez | Maria | 435 N 35th Ave Lot 252 | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Gonzalez | Ricardo Lividivia | 2111 79th Ave | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Gonzalez | Simon M. | 400 N 19th Ave Unit A204 | Brighton | Colorado | 80601 | $1,223.00 | contingent, unliquidated, disputed |
| Gonzalez | Michael Lobatos- | 12222 E Iowa Dr | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| GONZALEZ | LUISA | 5569 Gibraltar St | Denver | Colorado | 80249 | $1,223.00 | contingent, unliquidated, disputed |
| GONZALEZ MALD | JOSE | 1096 South Elkhart Way #208 | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| Good | Debora | 722 W Belleview Ave | Englewood | Colorado | 80110 | $1,223.00 | contingent, unliquidated, disputed |
| Gordon | Victoria | 495 1/2 McMullin | Grand Junction | Colorado | 81504 | $1,223.00 | contingent, unliquidated, disputed |
| Gottschalk | Makelle | 5011 Mt Osage St | Longmont | Colorado | 80504 | $1,223.00 | contingent, unliquidated, disputed |
| Goudeau | Jasmine | 4707 Newport Ave | Saint Louis | Missouri | 63116 | $1,223.00 | contingent, unliquidated, disputed |
| Goudy | Kimberly | 18695 Pony Express Drive | Parker | Colorado | 80134 | $1,223.00 | contingent, unliquidated, disputed |
| GOULD | TIMOTHY | 3333 S Grant St #206 | Englewood | Colorado | 80113 | $1,223.00 | contingent, unliquidated, disputed |
| Goyack | Michael S. | 7550 W 84th Way Apt 1523 | Arvada | Colorado | 80003 | $1,223.00 | contingent, unliquidated, disputed |
| Graff | Lewis H. | 2447 Nyssa Dr | Loveland | Colorado | 80538 | $1,223.00 | contingent, unliquidated, disputed |
| Graham | Brian | 665 19th St SW | Loveland | Colorado | 80537 | $1,223.00 | contingent, unliquidated, disputed |
| Grant | Tammy | 3251 County Road 21 | Fort Lupton | Colorado | 80621 | $1,223.00 | contingent, unliquidated, disputed |
| GRANT | JUSTIN | 9250 Race St | Thornton | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Gray | Theodore J. | 9528 Clayton Court | Thornton | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Gray | Marcus | 16255 E Alaska Pl Apt 10 | Aurora | Colorado | 80017 | $1,223.00 | contingent, unliquidated, disputed |
| Green | Edward | 6700 E Cedar Ave #B | Denver | Colorado | 80224 | $1,223.00 | contingent, unliquidated, disputed |
| Green | Sheli | 12601 Zuni St Apt 108 | Broomfield | Colorado | 80020 | $1,223.00 | contingent, unliquidated, disputed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Green | Tahini Q. | 3801 Majestic Trl | Castle Rock | Colorado | 80109 | $1,223.00 | contingent, unliquidated, disputed |
| GREEN | DONTA L. | 3801 Majestic Trl | Castle Rock | Colorado | 80109 | $1,223.00 | contingent, unliquidated, disputed |
| Gregory | Ian | 4983 Knox Ct | Denver | Colorado | 80221 | $1,223.00 | contingent, unliquidated, disputed |
| Griggs | Donei K. | 17905 E Greenwood Dr Unit 1535 | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| GRIMALDO | SILBESTRE A. | 1226 10th St. | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Grimes | Alexander | 8382 Erickson Blvd Apt 1303 | Littleton | Colorado | 80129 | $1,223.00 | contingent, unliquidated, disputed |
| Grine | Andrea | 84 N 7th Ave | Brighton | Colorado | 80601 | $1,223.00 | contingent, unliquidated, disputed |
| Griner | Dawn | 2216 7th Ave Apt C202 | Pueblo | Colorado | 81003 | $1,223.00 | contingent, unliquidated, disputed |
| Grissom | James E. | 11625 Community Center Dr | Northglenn | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| Gross | Kellie | 3127 Brownie Cir. Spc 32 | Grand Junction | Colorado | 81504 | $1,223.00 | contingent, unliquidated, disputed |
| Guajardo | Daniel | 12766 E Pacific Dr #10-201 | Aurora | Colorado | 80014 | $1,223.00 | contingent, unliquidated, disputed |
| Guerrero | Dominic A. | 2760 E 86th Ave Apt 146 | Westminster | Colorado | 80031 | $1,223.00 | contingent, unliquidated, disputed |
| Guerrero | Rachel M. | 3314 W 7th St Apt 22 | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| GUERRERO | DOMINIC A. | 1500 W. THORNTON PKWY LOT 11 | THORNTON | Colorado | 80260 | $1,223.00 | contingent, unliquidated, disputed |
| Guevara | Maria | 2961 ALDER STREET | DENVER | Colorado | 80260 | $1,223.00 | contingent, unliquidated, disputed |
| Guillen | Michael | 6767 Balance Cir | Colo Springs | Colorado | 80923 | $1,223.00 | contingent, unliquidated, disputed |
| Guillen-Meza | Ilce | 3546 N Fillmore St | Denver | Colorado | 80205 | $1,223.00 | contingent, unliquidated, disputed |
| Gunsolus | Brandon | 9036 E Louisiana Pl | Denver | Colorado | 80247 | $1,223.00 | contingent, unliquidated, disputed |
| Guray | Jordan | 419 1/2 Bear Dance Dr | Grand Junction | Colorado | 81504 | $1,223.00 | contingent, unliquidated, disputed |
| Gurule | Yolanda I. | 3011 W 12th St | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| GUTHERIE | ANNA | 1331 Gay Cir | Longmont | Colorado | 80501 | $1,223.00 | contingent, unliquidated, disputed |
| Gutierrez | Pascual | 175 Longs Peak St. | Brighton | Colorado | 80601 | $1,223.00 | contingent, unliquidated, disputed |
| Gutierrez | Blake | 6464 Honey Grv Apt 210 | Colorado Spring | Colorado | 80923 | $1,223.00 | contingent, unliquidated, disputed |
| GUTIERREZ | KRISTY A. | 6433 W 44th Pl | Wheat Ridge | Colorado | 80033 | $1,223.00 | contingent, unliquidated, disputed |
| Guzman | Aaron J. | 103 N. Josephine Ave. #26 | Milliken | Colorado | 80543 | $1,223.00 | contingent, unliquidated, disputed |
| Guzman | Vanessa | 1490 W 116th Ave #20 | Denver | Colorado | 80234 | $1,223.00 | contingent, unliquidated, disputed |
| Guzman | Jose R. | 2132 27th Avenue Ct Apt C | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Guzzone | Jason | 820 Ash Ave. #2 | Marysville | Washington | 98270 | $1,223.00 | contingent, unliquidated, disputed |
| Gyimah | Robert | 1304 S Fulton Way Apt C205 | Denver | Colorado | 80247 | $1,223.00 | contingent, unliquidated, disputed |
| Ha | Jennifer | 12043 Ivanhoe Cir | Brighton | Colorado | 80602 | $1,223.00 | contingent, unliquidated, disputed |
| Hadlock | Brett N. | 693 Urban Ct Apt 908 | Golden | Colorado | 80401 | $1,223.00 | contingent, unliquidated, disputed |
| Halime | Amin | 2715 W. 86th Ave. Apt 22 | Westminster | Colorado | 80031 | $1,223.00 | contingent, unliquidated, disputed |
| Hall | Staci M. | 9301 Russell Way | Denver | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Hall | Tony | 8111 E. Yale Ave. Apt 9205 | Denver | Colorado | 80231 | $1,223.00 | contingent, unliquidated, disputed |
| Hall | Thalia | 11320 Jordan Meadow Ln #192 | Sandy | Utah | 84070 | $1,223.00 | contingent, unliquidated, disputed |
| Halliburton | Brianna | 5301 S Yosemite St Apt 31-206 | Greenwood Vllg | Colorado | 80111 | $1,223.00 | contingent, unliquidated, disputed |
| Halsell | Tabatha | 19438 Otter Trail Ct | Katy | Texas | 77449 | $1,223.00 | contingent, unliquidated, disputed |
| Hamby | Nathan | 2409 S Worchester Ct #A | Aurora | Colorado | 80014 | $1,223.00 | contingent, unliquidated, disputed |
| Hamm | Jarion Ricardo | 3853 S Genoa Ct Unit C | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Hamrick | Jackson L. | 2529 Shetland Dr | Grand Junction | Colorado | 81505 | $1,223.00 | contingent, unliquidated, disputed |
| Hancock | Thomas Walter | 1483 W 103rd Pl | Northglenn | Colorado | 80260 | $1,223.00 | contingent, unliquidated, disputed |
| Hannon | Linda | 460 Center St Unit 6474 | Moraga | California | 94570 | $1,223.00 | contingent, unliquidated, disputed |
| Hansen | Richard | 17636 Hoyt Pl | Parker | Colorado | 80134 | $1,223.00 | contingent, unliquidated, disputed |
| Hanson | Ryan | 9401 Newton St | Westminster | Colorado | 80031 | $1,223.00 | contingent, unliquidated, disputed |
| Hanson | Savannah | 6730 S. Glencoe St. #110 | Centennial | Colorado | 80122 | $1,223.00 | contingent, unliquidated, disputed |
| HARMON | ASHLEY | 2800 W 103Rd Ave #1621 | Federal Heights | Colorado | 80260 | $1,223.00 | contingent, unliquidated, disputed |
| Harper | Jalaya | 11565 Destination Dr #4209 | Broomfield | Colorado | 80021 | $1,223.00 | contingent, unliquidated, disputed |
| HARPER | ALBERT | 7723 S Cottonwood Mt | Littleton | Colorado | 80127 | $1,223.00 | contingent, unliquidated, disputed |
| HARPER | JAMES | 2828 ORCHARD AVE. #72 | Grand Junction | Colorado | 81501 | $1,223.00 | contingent, unliquidated, disputed |
| Harrell | Jeffrey Thomas | 8951 Lilly Dr | Thornton | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Harris | Wayne | 10902 W Toller Dr | Littleton | Colorado | 80127 | $1,223.00 | contingent, unliquidated, disputed |
| Harris | Anthony | 857 S Van Godon Ct Apt E103 | Denver | Colorado | 80228 | $1,223.00 | contingent, unliquidated, disputed |
| Harris | Cortney | 3785 Birchwood Dr | Boulder | Colorado | 80304 | $1,223.00 | contingent, unliquidated, disputed |
| Harris | Taylor M. | 13757 E 4th AVe Apt 6-203 | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Harris | Serrina M. | 4055 Albion St #126 | Denver | Colorado | 80216 | $1,223.00 | contingent, unliquidated, disputed |
| HARRIS | JANELL | 3500 S Sherman St Apt 310 | Englewood | Colorado | 80113 | $1,223.00 | contingent, unliquidated, disputed |
| HARRIS | CALVIN | 170 Twin Lakes Dr | Covington | Georgia | 30016 | $1,223.00 | contingent, unliquidated, disputed |
| Harrison | John | 1625 E. STUART ST UNIT C82 | Fort Collins | Colorado | 80525 | $1,223.00 | contingent, unliquidated, disputed |
| Harstad | Teresa | 5423 Water Tower Promenade | Arvada | Colorado | 80002 | $1,223.00 | contingent, unliquidated, disputed |
| Harvey | Timothy | 744 Mockingbird St Apt B203 | Brighton | Colorado | 80601 | $1,223.00 | contingent, unliquidated, disputed |
| Harvey | Mallory | 120 Del Norte St | Denver | Colorado | 80221 | $1,223.00 | contingent, unliquidated, disputed |
| Hasty | Thomas | 5810 S Santa Fe Dr #1 | Littleton | Colorado | 80120 | $1,223.00 | contingent, unliquidated, disputed |
| Hatt | Brian | 1224 S Mariposa St | Denver | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| Hawkes | Krystene | 15638 W 3rd Pl | Golden | Colorado | 80401 | $1,223.00 | contingent, unliquidated, disputed |
| Hayes | Sheri | 509 E 41st St | Loveland | Colorado | 80538 | $1,223.00 | contingent, unliquidated, disputed |
| Haymes | Patrick | PO Box 36310 | Denver | Colorado | 80236 | $1,223.00 | contingent, unliquidated, disputed |
| Hays | Lestel | 10738 Odgen St | Northglenn | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| Heartz | Amber | PO Box 333 | Commerce City | Colorado | 80022 | $1,223.00 | contingent, unliquidated, disputed |
| Heaton | Daniel J. | 6462 Highway 66 | Platteville | Colorado | 80651 | $1,223.00 | contingent, unliquidated, disputed |
| Heil | Leandra | 4012 25th Ave | Evans | Colorado | 80620 | $1,223.00 | contingent, unliquidated, disputed |
| Heinz | Rodney D. | 214 Grant Ave. | Nunn | Colorado | 80648 | $1,223.00 | contingent, unliquidated, disputed |
| Heisa | Preston | 510 Coronado Ct Apt D | Clifton | Colorado | 81520 | $1,223.00 | contingent, unliquidated, disputed |
| Hempstead | Joycetta | 343 S Troy St | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| Henderson | Nikisha | 19600 E 57th Ave Apt 202 | Aurora | Colorado | 80019 | $1,223.00 | contingent, unliquidated, disputed |
| Henderson | Salisha | 14400 E Fremont Ave Apt 1-107 | Englewood | Colorado | 80112 | $1,223.00 | contingent, unliquidated, disputed |
| Hennesy | Reaunna N. | 3921 S Ensenada Ct #103 | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Herckner | Gregory | 1201 S Dayton St | Denver | Colorado | 80247 | $1,223.00 | contingent, unliquidated, disputed |
| Hering | Janelle | 18841 E Warren Dr Apt 2014 | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Hermosillo | Filbert | 6900 Huron St | Denver | Colorado | 80221 | $1,223.00 | contingent, unliquidated, disputed |
| Hernandez | Renee | 3934 Alta Vista Drive | Laramie | Wyoming | 82072 | $1,223.00 | contingent, unliquidated, disputed |
| Hernandez | Leonel | 7981 Grace Ct | Denver | Colorado | 80221 | $1,223.00 | contingent, unliquidated, disputed |
| Hernandez | Christina | PO BOX 151273 | Lakewood | Colorado | 80215 | $1,223.00 | contingent, unliquidated, disputed |
| Hernandez | Ricardo | 3609 Wynkoop St Apt 201 | Denver | Colorado | 80216 | $1,223.00 | contingent, unliquidated, disputed |
| Hernandez | Jacqueline | 1405 E Beech St | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| Hernandez | Bryant | 6000 S Fraser St Apt 6-301 | Aurora | Colorado | 80016 | $1,223.00 | contingent, unliquidated, disputed |
| Hernandez | Mary Jane | 10999 E 14th Ave Apt 205 | Aurora | Colorado | 80010 | $1,223.00 | contingent, unliquidated, disputed |
| Hernandez | Ashley | 4661 S Decatur St | Englewood | Colorado | 80110 | $1,223.00 | contingent, unliquidated, disputed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hernandez | Juan De Dios | 5018 Andes Way | Denver | Colorado | 80249 | $1,223.00 | contingent, unliquidated, disputed |
| Hernandez | Rey A. | 178 14th St | Burlington | Colorado | 80807 | $1,223.00 | contingent, unliquidated, disputed |
| HERNANDEZ | MARK A. | 1111 S Utica St | Denver | Colorado | 80219 | $1,223.00 | contingent, unliquidated, disputed |
| HERNANDEZ | ANITA | 138 Glenn Place | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| HERNANDEZ | JASMINE | 10306 W 59th Pl Apt 2 | Arvada | Colorado | 80004 | $1,223.00 | contingent, unliquidated, disputed |
| Herren | Prentice | 6900 Highway 2 Lot 35 | Commerce City | Colorado | 80022 | $1,223.00 | contingent, unliquidated, disputed |
| Herrera | Anselmo | 1857 S Winona Ct | Denver | Colorado | 80219 | $1,223.00 | contingent, unliquidated, disputed |
| Herrera | Cristian | 7420 Bryant St | Westminster | Colorado | 80030 | $1,223.00 | contingent, unliquidated, disputed |
| Herrera | Adriana | 5546 S Danube Way | Aurora | Colorado | 80015 | $1,223.00 | contingent, unliquidated, disputed |
| Herrera Andrade | Hector | 10833 Belle Creek Blvd | Commerce City | Colorado | 80640 | $1,223.00 | contingent, unliquidated, disputed |
| Hervey | Sarah L. | 950 52nd Ave Ct Apt O2 | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Heslop | Franklin | 16790 E 13th Ave | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| HIATT | DOUGLAS | 6273 E 123rd Ave | Brighton | Colorado | 80602 | $1,223.00 | contingent, unliquidated, disputed |
| Hickey | Rebecca | 346 W 109th Avenue | Denver | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| Hickman | Aubree | 512 Lincoln St | Fort Morgan | Colorado | 80701 | $1,223.00 | contingent, unliquidated, disputed |
| HICKMAN | CHRIS | 1014 Ryland Road | Lochbuie | Colorado | 80603 | $1,223.00 | contingent, unliquidated, disputed |
| Hicks | Jenesse | 14062 E Iowa Dr Unit 6-605 | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| HICKS | BOBBY | 225 N Sable Blvd #10204 | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Hidalgo | Maria | 8562 Field Ct | Arvada | Colorado | 80005 | $1,223.00 | contingent, unliquidated, disputed |
| Higginbotham | Daniel | 9270 Village Pkwy | Denver | Colorado | 80215 | $1,223.00 | contingent, unliquidated, disputed |
| Higgins | Lowell | 5568 S Dodge Ct | Wichita | Kansas | 67217 | $1,223.00 | contingent, unliquidated, disputed |
| Hill | Wanda | 5254 W. 26th Ave., Unit 2 | Edgewater | Colorado | 80214 | $1,223.00 | contingent, unliquidated, disputed |
| Hill | Paul M. | 2525 E 104th Ave Unit 1323 | Denver | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| Hill | Angelica | 14406 E Fremont Ave #4-303 | Englewood | Colorado | 80112 | $1,223.00 | contingent, unliquidated, disputed |
| Hill | James | 7931 S Kalispell Way | Englewood | Colorado | 80112 | $1,223.00 | contingent, unliquidated, disputed |
| Hill-Traylor | Desire | 8001 E 11th Ave Unit 5-107 | Denver | Colorado | 80220 | $1,223.00 | contingent, unliquidated, disputed |
| Hilt | Jessica | 1228 Eilers Ave | Pueblo | Colorado | 81006 | $1,223.00 | contingent, unliquidated, disputed |
| Hiltman | Magan | 745 W 147th Ave #3199 | Westminster | Colorado | 80023 | $1,223.00 | contingent, unliquidated, disputed |
| Hoff | Thomas | 4382 E Andover Ave | Castle Rock | Colorado | 80104 | $1,223.00 | contingent, unliquidated, disputed |
| Hoffman | Devan | 9783 Pyramid Ct Unit 409 | Englewood | Colorado | 80112 | $1,223.00 | contingent, unliquidated, disputed |
| Holcomb | Brian | 13687 E Dakota Way | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| Hollie | Eric | 7615 E Quincy Ave Apt 102 | Denver | Colorado | 80237 | $1,223.00 | contingent, unliquidated, disputed |
| Holmes | Karen | 3805 6th Ave N | Great Falls | Montana | 59405 | $1,223.00 | contingent, unliquidated, disputed |
| Holmes | Sheena K. | 15790 E Alameda Pkwy Apt 204 | Aurora | Colorado | 80017 | $1,223.00 | contingent, unliquidated, disputed |
| Holstein | Jessica A. | 2123 S Holly St | Denver | Colorado | 80222 | $1,223.00 | contingent, unliquidated, disputed |
| Hook | Drake J. | 2126 N El Paso St | Colorado Sprgs | Colorado | 80907 | $1,223.00 | contingent, unliquidated, disputed |
| Hopper | Kathryn A | 2931 Redburn Dr | Fort Collins | Colorado | 80525 | $1,223.00 | contingent, unliquidated, disputed |
| Hopson | Hope | 2280 S Oswego Way Apt 205 | Aurora | Colorado | 80014 | $1,223.00 | contingent, unliquidated, disputed |
| Hopwood | James R. | 3128 Antelope Way | Evans | Colorado | 80620 | $1,223.00 | contingent, unliquidated, disputed |
| Hour | Linda | 2442 S Eagle Way | Aurora | Colorado | 80014 | $1,223.00 | contingent, unliquidated, disputed |
| House | James L. | 2550 W 96th Ave Lot 87 | Denver | Colorado | 80260 | $1,223.00 | contingent, unliquidated, disputed |
| Houston | Amy | 16199 Green Valley Ranch #2512 | Denver | Colorado | 80239 | $1,223.00 | contingent, unliquidated, disputed |
| Howard | Pamela | 5216 S Riviera Cir | Aurora | Colorado | 80015 | $1,223.00 | contingent, unliquidated, disputed |
| Howard | Lois | 15700 E Alameda Pkwy | Aurora | Colorado | 80017 | $1,223.00 | contingent, unliquidated, disputed |
| Howard | Dashavay S. | 1599 S Ivory Cir Unit D | Aurora | Colorado | 80017 | $1,223.00 | contingent, unliquidated, disputed |
| Howell | Diane | 2630 Oakland Ave | Pueblo | Colorado | 81004 | $1,223.00 | contingent, unliquidated, disputed |
| Howland | Aaron | 5092 Nighthawk Pkwy | Brighton | Colorado | 80601 | $1,223.00 | contingent, unliquidated, disputed |
| Hubbard | Mary | 3731 S Kirk Way | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Huey | Amber | 17304 E 102nd Pl | Commerce City | Colorado | 80022 | $1,223.00 | contingent, unliquidated, disputed |
| Hull | Stephanie | 13664 Linden Ct | Thornton | Colorado | 80602 | $1,223.00 | contingent, unliquidated, disputed |
| Humphrey | Eric | 16963 E Bethany Pl | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Humphrey | Richard | 1058 S Dahlia St #A29 | Denver | Colorado | 80246 | $1,223.00 | contingent, unliquidated, disputed |
| Hunt | Bryan | 5026 Hawk Meadow Dr | Colorado Sprgs | Colorado | 80916 | $1,223.00 | contingent, unliquidated, disputed |
| Hunt | Tamekia M. | 16611 E ITHICA PL | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| HUSKEY | MICHAEL | 8330 E Quincy Ave | Denver | Colorado | 80237 | $1,223.00 | contingent, unliquidated, disputed |
| HUSSEIN | MOHAMED ABDULAZIZ | 10989 Clayton St | Denver | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| Hutagalung | Nauliate | 3206 S Nucla St | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Hyppolite | Jeremiah | 425 S Galena Way #7-204 | Denver | Colorado | 80247 | $1,223.00 | contingent, unliquidated, disputed |
| Hysell | Johnathan | 1060 Highway 6 and 50 | Mack | Colorado | 81525 | $1,223.00 | contingent, unliquidated, disputed |
| Ibarra | Lori | 3770 W 24th St #G26 | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Ibarra | Mirna | 18943 E 16th Pl | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Ibarra | Isabel A. | 2626 W 1st St Lot 262 | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Infante | Andrew | 616 Pacific Ave | Fort Lupton | Colorado | 80621 | $1,223.00 | contingent, unliquidated, disputed |
| Ingersoll | Randolph | 4955 Shelby Dr | Castle Rock | Colorado | 80104 | $1,223.00 | contingent, unliquidated, disputed |
| Ingram | Jason Ryan | 3501 Stover St Apt 200 | Fort Collins | Colorado | 80525 | $1,223.00 | contingent, unliquidated, disputed |
| Irizarry-Roig | Bryan | 2180 W 10th Ave | Broomfield | Colorado | 80020 | $1,223.00 | contingent, unliquidated, disputed |
| Ivery | Brian | 18727 E Progress Pl | Aurora | Colorado | 80015 | $1,223.00 | contingent, unliquidated, disputed |
| Jackson | Arionna M. | 8200 W 20th St | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Jackson | Bridget | 16305 E Alameda Pl Apt 101 | Aurora | Colorado | 80017 | $1,223.00 | contingent, unliquidated, disputed |
| Jackson | Holly | 15950 E Briarwood Cir #315 | Aurora | Colorado | 80016 | $1,223.00 | contingent, unliquidated, disputed |
| JACKSON | TYRONE | 2023 E 6th St | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| Jacobo Martinez | Veronica | 2931 North Ave Trlr 39 | Grand Junction | Colorado | 81504 | $1,223.00 | contingent, unliquidated, disputed |
| Jama | Mohamud | 17830 E Princeton Pl | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Jammal | Teresa | 1560 S Garfield St | Denver | Colorado | 80210 | $1,223.00 | contingent, unliquidated, disputed |
| Jaure | June | 9400 E Iliff Ave #104 | Denver | Colorado | 80231 | $1,223.00 | contingent, unliquidated, disputed |
| Jenkins | Sarah | 7321 Bryant St | Westminster | Colorado | 80030 | $1,223.00 | contingent, unliquidated, disputed |
| Jiron | Lynette R. R. | 10701 Pecos St Apt 1312 | Northglenn | Colorado | 80234 | $1,223.00 | contingent, unliquidated, disputed |
| Johnson | Micah | 1655 Hemlock Way | Broomfield | Colorado | 80020 | $1,223.00 | contingent, unliquidated, disputed |
| Johnson | Herbert | 4413 Flaming Gorge Ave | Cheyenne | Wyoming | 82001 | $1,223.00 | contingent, unliquidated, disputed |
| Johnson | Shelby | 13645 E Yale Ave Unit D | Aurora | Colorado | 80014 | $1,223.00 | contingent, unliquidated, disputed |
| Johnson | Felisha | 170 Cherry Cir | Fountain | Colorado | 80817 | $1,223.00 | contingent, unliquidated, disputed |
| Johnson | Steven | 6758 W Portland Ave | Littleton | Colorado | 80128 | $1,223.00 | contingent, unliquidated, disputed |
| Johnson | Sherry | 2414 14th Avenue | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Johnson | Candice M. | 325 E 1st St Lot 442 | Ault | Colorado | 80610 | $1,223.00 | contingent, unliquidated, disputed |
| Johnston | Esther | 3565 Eudora St. | Denver | Colorado | 80207 | $1,223.00 | contingent, unliquidated, disputed |
| Johnston | Colleen | 17827 Domingo Dr | Parker | Colorado | 80134 | $1,223.00 | contingent, unliquidated, disputed |
| Jolley | Jason | 6969 W 90th Ave #531 | Broomfield | Colorado | 80021 | $1,223.00 | contingent, unliquidated, disputed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jolley | Matthew | 2910 Dawn Dr Apt 4 | Grand Junction | Colorado | 81504 | $1,223.00 | contingent, unliquidated, disputed |
| JOLLY | LEAH | 18025 61ST AVE. #2322 | Denver | Colorado | 80249 | $1,223.00 | contingent, unliquidated, disputed |
| Jones | George | 19010 E Chenango Cir | Aurora | Colorado | 80015 | $1,223.00 | contingent, unliquidated, disputed |
| Jones | Ronnie | 1504 s OURAY CIR #A | Aurora | Colorado | 80017 | $1,223.00 | contingent, unliquidated, disputed |
| Jones | Jor Dun | 3785 S Delaware St | Englewood | Colorado | 80110 | $1,223.00 | contingent, unliquidated, disputed |
| Jones | Keelah | 347 Logan Ave | Nunn | Colorado | 80648 | $1,223.00 | contingent, unliquidated, disputed |
| Jones | Heidi I. | 5041 Garrison St, Apt 202 | Wheat Ridge | Colorado | 80033 | $1,223.00 | contingent, unliquidated, disputed |
| Jones | Rodney J. | 1585 S Norfolk St | Aurora | Colorado | 80017 | $1,223.00 | contingent, unliquidated, disputed |
| Jones | Marcus | 1113 E Bellmont Ave | Pueblo | Colorado | 81004 | $1,223.00 | contingent, unliquidated, disputed |
| Jones | Sharon A. | 1790 S Pitkin Cir Unit A | Aurora | Colorado | 80017 | $1,223.00 | contingent, unliquidated, disputed |
| JONES | DESIREE | 1501 Northstar Rd 7308 | Denton | Texas | 76208 | $1,223.00 | contingent, unliquidated, disputed |
| Joseph | Jovan | 1101 Rowena St | Denver | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Joseph | Mike | 100 Dayton St Apt B203 | Aurora | Colorado | 80010 | $1,223.00 | contingent, unliquidated, disputed |
| Josue | Debbie | 2299 E 149th Ave | Thornton | Colorado | 80602 | $1,223.00 | contingent, unliquidated, disputed |
| JUAN | MARIO | 2041 6th Ave Apt B | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Jukola | Brandon | 17806 E. GREENWOOD DR. #1636 | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Julius | Shakayla N. | 10700 E Dartmouth Ave #R-108 | Aurora | Colorado | 80014 | $1,223.00 | contingent, unliquidated, disputed |
| Jusab | Kumail | 501 N. Ogden Ave. | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| Kaan | Elizabeth | 5974 Caitlyn Rose Ln | Middletown | Ohio | 45044 | $1,223.00 | contingent, unliquidated, disputed |
| Kailihiwa | Shawn | 3899 Sunridge Terrace Dr | Castle Rock | Colorado | 80109 | $1,223.00 | contingent, unliquidated, disputed |
| Kalinowski | Ted | 1753 30th St Apt 4 | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Kamerman | Corey | 4734 Helena St | Denver | Colorado | 80239 | $1,223.00 | contingent, unliquidated, disputed |
| Kasai | Cynthia | 3254 S Truckee Way Apt 205 | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Keck | Joshua | 2707 Norwich Ave | Pueblo | Colorado | 81003 | $1,223.00 | contingent, unliquidated, disputed |
| Kedrow | Lauren Rebecca | 320 11th Ave S #425 | Nashville | Tennessee | 37203 | $1,223.00 | contingent, unliquidated, disputed |
| Keen | Allissa | 9117 Royal Melbourne Cir | Peyton | Colorado | 80831 | $1,223.00 | contingent, unliquidated, disputed |
| Keim | Brian L. | 1451 Turnberry Dr | Castle Rock | Colorado | 80104 | $1,223.00 | contingent, unliquidated, disputed |
| Kelley | Jared | 5473 Barnstormers Ave | Colorado Sprgs | Colorado | 80911 | $1,223.00 | contingent, unliquidated, disputed |
| Kelley | Keely M. | 320 Lorey Dr | Grand Junction | Colorado | 81505 | $1,223.00 | contingent, unliquidated, disputed |
| Kellner | Brianna | 14003 E Temple Dr #1024 | Aurora | Colorado | 80015 | $1,223.00 | contingent, unliquidated, disputed |
| KELLY | JESSICA | 7150 Constitution Square hgts | Colorado Sprgs | Colorado | 80915 | $1,223.00 | contingent, unliquidated, disputed |
| Kenner | Khayla | 12968 Grove Way | Broomfield | Colorado | 80020 | $1,223.00 | contingent, unliquidated, disputed |
| Kerst | Jody | 5202 E 96th Dr | Denver | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Kettl | Kathleen | 13650 E Colfax Ave #3329 | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Key | Willie | 890 Irving St | Denver | Colorado | 80204 | $1,223.00 | contingent, unliquidated, disputed |
| Khaskey | Gallia | 17035 W 94th Ave | Arvada | Colorado | 80007 | $1,223.00 | contingent, unliquidated, disputed |
| Kidd | Travis | 8761 W. BERRY AVE. #101 | Littleton | Colorado | 80123 | $1,223.00 | contingent, unliquidated, disputed |
| Kidd | Stephanie | 20566 E Maplewood Pl | Aurora | Colorado | 80016 | $1,223.00 | contingent, unliquidated, disputed |
| Kiefer | Christopher | 53 Macgregor Rd | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| Kincade | Kiet V. | 11961 Bellaire St Apt B | Thornton | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| King | Ladaisha | 2531 S Genoa St | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| King | Shane Charles | 3611 Morning Glory Dr | Castle Rock | Colorado | 80109 | $1,223.00 | contingent, unliquidated, disputed |
| Kinnevy | Shannon | 17707 E Durado | Centennial | Colorado | 80015 | $1,223.00 | contingent, unliquidated, disputed |
| Kinney | Laura | 643 ELBRADO BLVD #1332 | Broomfield | Colorado | 80021 | $1,223.00 | contingent, unliquidated, disputed |
| Kippes | Michael | 11322 Harlan St | Westminster | Colorado | 80020 | $1,223.00 | contingent, unliquidated, disputed |
| Kirk | Kristy L. | 2247 S 96th East Ave 213 | Tulsa | Oklahoma | 74129 | $1,223.00 | contingent, unliquidated, disputed |
| Kirkland | Shari L. | 1327 W 84th Ave Apt 13-1322 | Federal Heights | Colorado | 80260 | $1,223.00 | contingent, unliquidated, disputed |
| Kirkpatrick | Anthony | 7965 Vallejo St | Denver | Colorado | 80221 | $1,223.00 | contingent, unliquidated, disputed |
| KISER | STEPHEN | 19873 E Vassar Ave | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Kister | Jonathan W. | 3161 Willow Creek Rd. Apt 232 | Prescott | Arizona | 86301 | $1,223.00 | contingent, unliquidated, disputed |
| Kline | Barbara | 1523 Quitman St. Apt 310 | Denver | Colorado | 80204 | $1,223.00 | contingent, unliquidated, disputed |
| KLIPFEL | CHARLA | 110 S Main St | Fort Morgan | Colorado | 80701 | $1,223.00 | contingent, unliquidated, disputed |
| Kloeppner | Laura | 205 Lincoln St | Elizabeth | Colorado | 80107 | $1,223.00 | contingent, unliquidated, disputed |
| KLOK | SAMNETH | 13930 E 104th Dr | Commerce City | Colorado | 80022 | $1,223.00 | contingent, unliquidated, disputed |
| Klopat | Andrew | 8460 Prairie Clover Way | Parker | Colorado | 80134 | $1,223.00 | contingent, unliquidated, disputed |
| KNIGHT | CORY A. | 4110 HALE PKWY #1E | Denver | Colorado | 80220 | $1,223.00 | contingent, unliquidated, disputed |
| Knox | Robert | 711 Fraser St | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| KORANKYE | SAMUEL | 2303 S Vaughn Way Apt 313 | Aurora | Colorado | 80014 | $1,223.00 | contingent, unliquidated, disputed |
| Korf | Christopher | 2909 Des Moines Dr | Fort Collins | Colorado | 80525 | $1,223.00 | contingent, unliquidated, disputed |
| Korhonen | Julie | 9427 W Ontario Dr | Littleton | Colorado | 80128 | $1,223.00 | contingent, unliquidated, disputed |
| Korp | Vincent | 4701 Foothills Dr | Fort Collins | Colorado | 80526 | $1,223.00 | contingent, unliquidated, disputed |
| Kovas | Donna | 2479 Zenith Ln | Grand Junction | Colorado | 81505 | $1,223.00 | contingent, unliquidated, disputed |
| Kramer | Patrick | 2150 W 15th St D101 | Loveland | Colorado | 80538 | $1,223.00 | contingent, unliquidated, disputed |
| Krause | Debra L. | 3822 W 11th St Unit 27 | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Kreutzer | Jonni | 23649 E Fremont Cir Unit 201 | Aurora | Colorado | 80016 | $1,223.00 | contingent, unliquidated, disputed |
| Kuiken | Molly | 2526 E Evans Ave | Pueblo | Colorado | 81004 | $1,223.00 | contingent, unliquidated, disputed |
| KUPKA | KYLIE | 939 WIND RIVER COURT | Brighton | Colorado | 80601 | $1,223.00 | contingent, unliquidated, disputed |
| Kyle | Coyle | 613 Brown Street | Vine Grove | Kentucky | 40175 | $1,223.00 | contingent, unliquidated, disputed |
| Kyle | Grocott | 8864 Meade St | Westminster | Colorado | 80031 | $1,223.00 | contingent, unliquidated, disputed |
| Labella | Susan A. | 7402 Church Ranch Blvd. | Broomfield | Colorado | 80021 | $1,223.00 | contingent, unliquidated, disputed |
| Ladd | Cindy | 950 52nd Avenue Ct #G2 | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| LAMAR | BENITA | 1109 S Xenia St Apt C | Denver | Colorado | 80247 | $1,223.00 | contingent, unliquidated, disputed |
| Lambert | Paul | 6631 Oneida Street | Commerce City | Colorado | 80022 | $1,223.00 | contingent, unliquidated, disputed |
| LANDGREBE | TORY | 10700 Kimblewyck Cir Unit 212 | Northglenn | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| Lang | Robert J. | 13275 Holly St. Unit C | Thornton | Colorado | 80241 | $1,223.00 | contingent, unliquidated, disputed |
| Lara | Gloria | 424 32 Road Trailer 193 | Clifton | Colorado | 81520 | $1,223.00 | contingent, unliquidated, disputed |
| Lara | Johnny | 4902 E 108th Pl | Thornton | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| Larason | Kathleen | 6380 E Minnesota Dr | Denver | Colorado | 80224 | $1,223.00 | contingent, unliquidated, disputed |
| Larington | Judy | 1625 S Iola St Apt 201 | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| Lassoued | Amanda | 4100 Albion St Unit 514 | Denver | Colorado | 80216 | $1,223.00 | contingent, unliquidated, disputed |
| Lauer | Michael S. | 2140 Oak Pl | Thornton | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Lauvergeon | Karessa | 8300 Sheridan Blvd Apt 10F | Arvada | Colorado | 80003 | $1,223.00 | contingent, unliquidated, disputed |
| Lawhorn | Brandon | 10175 Park Meadows Dr Unit 105 | Littleton | Colorado | 80124 | $1,223.00 | contingent, unliquidated, disputed |
| Lawrence | Pamala L. | 2841 Teller Ave Trlr 11 | Grand Junction | Colorado | 81501 | $1,223.00 | contingent, unliquidated, disputed |
| LAWSON | STEPANIE | 614 White River Dr | Orlando | Florida | 32828 | $1,223.00 | contingent, unliquidated, disputed |
| LAZCANO | MERRYCCA | 621 Oxbow Rd | Grand Junction | Colorado | 81504 | $1,223.00 | contingent, unliquidated, disputed |
| Lear | Megen J. | 13812 Linden Ct. | Brighton | Colorado | 80602 | $1,223.00 | contingent, unliquidated, disputed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Lee | Bruce | 11750 Harrison St | Thornton | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| Lee | Dillon | 102 Main St Lot 1 | Boone | Colorado | 81025 | $1,223.00 | contingent, unliquidated, disputed |
| Lee | Linda | 9758 Laredo St Unit 13A | Commerce City | Colorado | 80022 | $1,223.00 | contingent, unliquidated, disputed |
| Lee | Stephanie M. | PO Box 51 | Severance | Colorado | 80546 | $1,223.00 | contingent, unliquidated, disputed |
| Lee | Morghan | 2885 E Midway Blvd Lot 200 | Denver | Colorado | 80234 | $1,223.00 | contingent, unliquidated, disputed |
| LEE | NINA | 13021 E 21st Ave #B463 | Aurora | Colorado | 80045 | $1,223.00 | contingent, unliquidated, disputed |
| LEE | NORVIN | 44 Red Mesa Homes | Crownpoint | New Mexico | 87313 | $1,223.00 | contingent, unliquidated, disputed |
| Legarda | Dolores V. | 9 S Gay Dr | Longmont | Colorado | 80501 | $1,223.00 | contingent, unliquidated, disputed |
| Leonardi | Samuel | 1515 Baxtar St | Mack | Colorado | 81525 | $1,223.00 | contingent, unliquidated, disputed |
| Lesse | Katrina | 4035 S Lincoln St | Englewood | Colorado | 80113 | $1,223.00 | contingent, unliquidated, disputed |
| Lester Bodon | Jamie | 4580 W Mineral Dr Unit 1427 | Littleton | Colorado | 80128 | $1,223.00 | contingent, unliquidated, disputed |
| Leung | Betty | 1716 W 34th Ave | Denver | Colorado | 80211 | $1,223.00 | contingent, unliquidated, disputed |
| Levasseur | Joseph | 2886 S Bannock St | Englewood | Colorado | 80110 | $1,223.00 | contingent, unliquidated, disputed |
| Lewis | Eric | 9950 E Mexico Ave #704 | Denver | Colorado | 80247 | $1,223.00 | contingent, unliquidated, disputed |
| Leyba | Eli | 1519 S Galena Way #1217 | Aurora | Colorado | 80247 | $1,223.00 | contingent, unliquidated, disputed |
| Licon | Alexandria | 1728 E Abriendo Ave | Pueblo | Colorado | 81004 | $1,223.00 | contingent, unliquidated, disputed |
| Liddell | Arleen | 2664 S Xanadu Way #B | Aurora | Colorado | 80014 | $1,223.00 | contingent, unliquidated, disputed |
| Liebsock | Sarah | 8263 W Floyd Ave Apt 6-106 | Lakewood | Colorado | 80227 | $1,223.00 | contingent, unliquidated, disputed |
| Lindemann | Shelly M. | 950 S Cimarron Way Apt G101 | Lakewood | Colorado | 80247 | $1,223.00 | contingent, unliquidated, disputed |
| Lindsey | Tiffany | 4221 Lipan St | Denver | Colorado | 80211 | $1,223.00 | contingent, unliquidated, disputed |
| Lintz | Jason | 8600 E Alameda Ave #19-207 | Denver | Colorado | 80247 | $1,223.00 | contingent, unliquidated, disputed |
| Lira | Matthew | 9451 WELBY ROAD #533 | Denver | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Littleton | Crystal | 420 W 12th Ave Unit 1002 | Denver | Colorado | 80204 | $1,223.00 | contingent, unliquidated, disputed |
| Lizarraga | Sandra | 213 16th Ave | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Llamas Leyva | Carlos | 1029 49th Ave Apt 1 | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Loader | Isaiah | 3826 W 7th St Road | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Loehrig | Mark L. | 10700 E Dartmouth Ave Apt O211 | Aurora | Colorado | 80014 | $1,223.00 | contingent, unliquidated, disputed |
| Loepp | Leilani | 15933 E 112th Pl | Commerce City | Colorado | 80022 | $1,223.00 | contingent, unliquidated, disputed |
| Logan | Latrice M. | 11400 E Peakview Ave #2101 | Englewood | Colorado | 80111 | $1,223.00 | contingent, unliquidated, disputed |
| Loghry | Timothy | 2728 Winnipeg St | Pueblo | Colorado | 81004 | $1,223.00 | contingent, unliquidated, disputed |
| Loma | Jacob | 3318 W 7th St Apt 6 | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Lombardi-Marsh | Luke James | 1030 E 90th Ave | Thornton | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Lomeli | Jennifer | 9658 Harris Cir | Denver | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Long | Kendraann | 9150 Gale Blvd Unit 2 | Thornton | Colorado | 80260 | $1,223.00 | contingent, unliquidated, disputed |
| Long | Martha L. | 8794 W. 76th Ave. | Arvada | Colorado | 80005 | $1,223.00 | contingent, unliquidated, disputed |
| Looney | Jason I. | 388 Southland Dr E | London | Kentucky | 40744 | $1,223.00 | contingent, unliquidated, disputed |
| Lopez | Brandi | 4812 Beach Ct | Denver | Colorado | 80221 | $1,223.00 | contingent, unliquidated, disputed |
| Lopez | Demetrius L. | 6718 S Holland Way | Littleton | Colorado | 80128 | $1,223.00 | contingent, unliquidated, disputed |
| Lopez | Marissa | 6970 Osage St Unit C | Denver | Colorado | 80221 | $1,223.00 | contingent, unliquidated, disputed |
| Lopez | Juliet | 6600 8th St #4303 | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Lopez | Christina | 5731 W 92nd Ave Apt 126 | Westminster | Colorado | 80031 | $1,223.00 | contingent, unliquidated, disputed |
| LOPEZ | JAZMIN | 6978 Colorado Blvd #2A | Commerce City | Colorado | 80022 | $1,223.00 | contingent, unliquidated, disputed |
| Lor | Mai | 7235 Tennyson St Apt D | Westminster | Colorado | 80030 | $1,223.00 | contingent, unliquidated, disputed |
| Lotz | Charles | 3580 Van Teylingen Dr | Colorado Sprgs | Colorado | 80917 | $1,223.00 | contingent, unliquidated, disputed |
| Loughran | Peter | 21 Rd 5772 | Farmington | New Mexico | 87401 | $1,223.00 | contingent, unliquidated, disputed |
| Lovato | Stacy | 404 E 1st St | Ordway | Colorado | 81063 | $1,223.00 | contingent, unliquidated, disputed |
| Love | Heather | 1600 Glenarm Pl Apt 1609 | Denver | Colorado | 80202 | $1,223.00 | contingent, unliquidated, disputed |
| Lovelace | Samihah | 1095 Tennyson St | Denver | Colorado | 80204 | $1,223.00 | contingent, unliquidated, disputed |
| Lovett | Kiana | 15555 E 40th Ave Unit 10 | Denver | Colorado | 80239 | $1,223.00 | contingent, unliquidated, disputed |
| Lovett | Jack | 1502 Wicklow Ln | Fort Collins | Colorado | 80526 | $1,223.00 | contingent, unliquidated, disputed |
| Lowe | Ezra | 15925 E Radcliff Pl #B | Aurora | Colorado | 80015 | $1,223.00 | contingent, unliquidated, disputed |
| Lowery | John P. | 2692 Cherry Cir | Brighton | Colorado | 80601 | $1,223.00 | contingent, unliquidated, disputed |
| Lucero | Caylynn | 3175 S Winona Ct. | Denver | Colorado | 80236 | $1,223.00 | contingent, unliquidated, disputed |
| Lucero | Dena | 2500 High St | Canon City | Colorado | 81212 | $1,223.00 | contingent, unliquidated, disputed |
| Lucero | Janice | 6113 UNO ST | Arvada | Colorado | 80003 | $1,223.00 | contingent, unliquidated, disputed |
| Lucero | Celina | 1911 Hollywood Dr | Pueblo | Colorado | 81005 | $1,223.00 | contingent, unliquidated, disputed |
| Lucero | Yvonne | 2917 Ridgeview Cir Apt A | Erie | Colorado | 80516 | $1,223.00 | contingent, unliquidated, disputed |
| Lucero | Adam A. | 1828 Lakeside Dr | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Lucero | Leandra J. | 19487 E 62nd Ave | Aurora | Colorado | 80019 | $1,223.00 | contingent, unliquidated, disputed |
| Lucio | Cynthia | 6437 Stuart St | Arvada | Colorado | 80003 | $1,223.00 | contingent, unliquidated, disputed |
| Luera | Adam | 9893 Fairwood St | Littleton | Colorado | 80125 | $1,223.00 | contingent, unliquidated, disputed |
| Luevano | Eduardo | 4769 Williams St | Denver | Colorado | 80216 | $1,223.00 | contingent, unliquidated, disputed |
| Lujan | Mindy | 1907 14TH STREET | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Lujan | Erica M. | 1723 Railroad Diagonal | Evans | Colorado | 80620 | $1,223.00 | contingent, unliquidated, disputed |
| Luna | Armando | 13070 Tamarac St | Thornton | Colorado | 80602 | $1,223.00 | contingent, unliquidated, disputed |
| Luna-Carillo | Juan Jose | 3060 E Bridge St Lot 45 | Brighton | Colorado | 80601 | $1,223.00 | contingent, unliquidated, disputed |
| Lundy | Bradley E. | 1768 E. 96th Dr. | Denver | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Lutz | Joshua D. | 20193 E Batavia Dr | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Ly | Pamela | 15020 E Lehigh Ave | Aurora | Colorado | 80014 | $1,223.00 | contingent, unliquidated, disputed |
| Lyles | Joshua | 4011 Rosewood Dr | Dover | Delaware | 19901 | $1,223.00 | contingent, unliquidated, disputed |
| Macan | Efren | 15390 E Evans Ave Apt 101 | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Mace | Clayton | 322 S Chelton Rd | Colorado Sprgs | Colorado | 80910 | $1,223.00 | contingent, unliquidated, disputed |
| Macias | Stephanie | 8681 E 104th Ave | Henderson | Colorado | 80640 | $1,223.00 | contingent, unliquidated, disputed |
| Macinnes | Scott A. | 21588 E Crestline Ln | Centennial | Colorado | 80015 | $1,223.00 | contingent, unliquidated, disputed |
| MACK | AMBER C. | 9045 E Girard Ave #55 | Denver | Colorado | 80231 | $1,223.00 | contingent, unliquidated, disputed |
| Madrid | Jodie | 12153 Melody Dr. Apt 21-303 | Denver | Colorado | 80234 | $1,223.00 | contingent, unliquidated, disputed |
| Madrid | Sonia V. | 7885 S Logan St | Littleton | Colorado | 80122 | $1,223.00 | contingent, unliquidated, disputed |
| Madril | Vanessa | 3945 S Federal Blvd Unit A | Englewood | Colorado | 80110 | $1,223.00 | contingent, unliquidated, disputed |
| Maes | Joseph A. | 400 Hickory St Lot 19 | Fort Collins | Colorado | 80524 | $1,223.00 | contingent, unliquidated, disputed |
| Maestas | Amanda | 2840 W 116th Pl #101 | Denver | Colorado | 80234 | $1,223.00 | contingent, unliquidated, disputed |
| MAEZ | DONNA | 13274 Lackland Dr | Denver | Colorado | 80239 | $1,223.00 | contingent, unliquidated, disputed |
| MAGGARD | ERIKA | 8354 S Holland Way #201 | Littleton | Colorado | 80128 | $1,223.00 | contingent, unliquidated, disputed |
| Mahaso | Tiffany | 9180 Norway Ct | Parker | Colorado | 80134 | $1,223.00 | contingent, unliquidated, disputed |
| Mahaxay | Christine | 8525 W 53rd Ave Apt 202 | Arvada | Colorado | 80002 | $1,223.00 | contingent, unliquidated, disputed |
| Mahaxay | Amber | 8305 NW 161st Terrace | Edmond | Oklahoma | 73013 | $1,223.00 | contingent, unliquidated, disputed |
| Maj | Cory | 11764 Elizabeth Cir | Denver | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| Maldonado | Ruben | 672 Ingalls St | Denver | Colorado | 80214 | $1,223.00 | contingent, unliquidated, disputed |

| Maldonado | Jessica | 2501 Ash Ave Apt 32 | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Maldonado | Samuel David | 11154 Dexter Dr | Thornton | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| MALDONADO | MARICELA | 6500 E 88th Ave Lot 122 | Henderson | Colorado | 80640 | $1,223.00 | contingent, unliquidated, disputed |
| Manis | Ivory | 19420 E 61st Dr | Aurora | Colorado | 80019 | $1,223.00 | contingent, unliquidated, disputed |
| Manley | Harold E. | 2225 Karakul Dr | Fort Collins | Colorado | 80526 | $1,223.00 | contingent, unliquidated, disputed |
| Manriquez | Cristal | 3653 S Olathe St | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Manzanares | Joshua | 265 Cleveland Ct | Bennett | Colorado | 80102 | $1,223.00 | contingent, unliquidated, disputed |
| Manzanares | Fantasia | 484 Tracy Dr Apt 2 | Clifton | Colorado | 81520 | $1,223.00 | contingent, unliquidated, disputed |
| Marcen | Deanna | 208 Starlite Dr | Pueblo | Colorado | 81005 | $1,223.00 | contingent, unliquidated, disputed |
| Marquez | Joyce | 4102 E 107th Court | Thornton | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| Marquez | Justine M. | 12132 Locust St | Brighton | Colorado | 80602 | $1,223.00 | contingent, unliquidated, disputed |
| Marshall | Candace M. | 1185 Clinton St | Aurora | Colorado | 80010 | $1,223.00 | contingent, unliquidated, disputed |
| Marsolek | Kaitlyne | 12033 W Yuma St | Avondale | Arizona | 85323 | $1,223.00 | contingent, unliquidated, disputed |
| Martel | Kimberly Dawn | 2060 W 10th Avenue #G205 | Broomfield | Colorado | 80020 | $1,223.00 | contingent, unliquidated, disputed |
| Martel | Gabrial G. | 2060 W 10TH AVE APT G205 | Broomfield | Colorado | 80020 | $1,223.00 | contingent, unliquidated, disputed |
| Martin | Marlene | 15069 E Mexico Dr. | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| Martin | Kellie K. | 5811 Flax Trl. | Billings | Montana | 59106 | $1,223.00 | contingent, unliquidated, disputed |
| Martin | Shaul | 8405 E Hampden Ave #6K | Denver | Colorado | 80231 | $1,223.00 | contingent, unliquidated, disputed |
| Martin | Rob | 533 S Francis St | Longmont | Colorado | 80501 | $1,223.00 | contingent, unliquidated, disputed |
| Martin | Gina R. | 1920 S Hannibal St #A | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| MARTIN | NATASHA D. | 364 S Xanadu St | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| MARTIN | TIMOTHY | 2602 Timberwood Dr. Unit 35 | Fort Collins | Colorado | 80528 | $1,223.00 | contingent, unliquidated, disputed |
| Martinez | Daniel A. | 2904 Pinyon Ave Apt B | Grand Junction | Colorado | 81504 | $1,223.00 | contingent, unliquidated, disputed |
| Martinez | Travis | 4720 S. Dudley St. Apt 42 | Littleton | Colorado | 80123 | $1,223.00 | contingent, unliquidated, disputed |
| Martinez | Evangaline | 4227 Lipan St | Denver | Colorado | 80211 | $1,223.00 | contingent, unliquidated, disputed |
| Martinez | Sindy | 831 Hamilton St | Sterling | Colorado | 80751 | $1,223.00 | contingent, unliquidated, disputed |
| Martinez | Christopher P. | 8873 Colorado Blvd Apt 104 | Denver | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Martinez | Maria | 8129 S Mobile Way | Englewood | Colorado | 80112 | $1,223.00 | contingent, unliquidated, disputed |
| Martinez | Arcadia | 425 S 28th Ln | Brighton | Colorado | 80601 | $1,223.00 | contingent, unliquidated, disputed |
| Martinez | Theresa | 4205 Cottonwood Lakes Blvd | Denver | Colorado | 80241 | $1,223.00 | contingent, unliquidated, disputed |
| Martinez | Bernita | 2680 B 1/2 Rd. Apt 31B | Grand Junction | Colorado | 81503 | $1,223.00 | contingent, unliquidated, disputed |
| Martinez | Hannah | 3322 W 134th Ave | Broomfield | Colorado | 80020 | $1,223.00 | contingent, unliquidated, disputed |
| Martinez | Dawn | 8189 Birch Dr | Rye | Colorado | 81069 | $1,223.00 | contingent, unliquidated, disputed |
| Martinez | Maryah | 2026 Carlee Dr Apt A11 | Pueblo | Colorado | 81005 | $1,223.00 | contingent, unliquidated, disputed |
| Martinez | Melissa | 2800 W. 103rd Ave. Apt 1618 | Federal Heights | Colorado | 80260 | $1,223.00 | contingent, unliquidated, disputed |
| Martinez | Adilene | 3609 Twilight Dr Lot 27 | Rapid City | South Dakota | 57703 | $1,223.00 | contingent, unliquidated, disputed |
| Martinez | John | 6503 S Steele St | Littleton | Colorado | 80121 | $1,223.00 | contingent, unliquidated, disputed |
| Martinez | Ramiro | 9970 W 59th Ave #303 | Arvada | Colorado | 80004 | $1,223.00 | contingent, unliquidated, disputed |
| Martinez | Taylor Lauriana | 9536 Dexter Ln | Thornton | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Martinez | Daniel | 24 S Holman Way #A1 | Golden | Colorado | 80401 | $1,223.00 | contingent, unliquidated, disputed |
| Martinez | Eva V. Martinez- | 7481 Beach Ct | Westminster | Colorado | 80030 | $1,223.00 | contingent, unliquidated, disputed |
| Martinez | Teresa D. | 7343 E 7th Ave | Denver | Colorado | 80230 | $1,223.00 | contingent, unliquidated, disputed |
| Martinez | David A. | 3601 N Williams St | Denver | Colorado | 80205 | $1,223.00 | contingent, unliquidated, disputed |
| Martinez | Isabel | 5924 Monaco St Ste A | Commerce City | Colorado | 80022 | $1,223.00 | contingent, unliquidated, disputed |
| Martinez | David | 3999 N Colorado Blvd #310 | Denver | Colorado | 80205 | $1,223.00 | contingent, unliquidated, disputed |
| Martinez | Julian | 4262 Apollo Village Cir #A | Colorado Sprgs | Colorado | 80916 | $1,223.00 | contingent, unliquidated, disputed |
| Martinez | Melanie | 1428 Sunnyside St | Littleton | Colorado | 80126 | $1,223.00 | contingent, unliquidated, disputed |
| Martinez | Jose Hidalgo- | 8009 Greenwood Blvd | Denver | Colorado | 80221 | $1,223.00 | contingent, unliquidated, disputed |
| Martinez | Kristen | 1114 Cherry Ct | Fort Lupton | Colorado | 80621 | $1,223.00 | contingent, unliquidated, disputed |
| Martinez | Deno O. | 7206 W 84th Way Apt 816 | Arvada | Colorado | 80003 | $1,223.00 | contingent, unliquidated, disputed |
| Martinez | Eric | 1720 Wabash St | Denver | Colorado | 80220 | $1,223.00 | contingent, unliquidated, disputed |
| Martinez | Danielle | 6825 S. Field St. Apt 101 | Littleton | Colorado | 80128 | $1,223.00 | contingent, unliquidated, disputed |
| Martinez | Tommy | 2912 Bunting Ave | Grand Junction | Colorado | 81504 | $1,223.00 | contingent, unliquidated, disputed |
| MASCARENAS | ANITA | 103 Mount Homestake Dr | Leadville | Colorado | 80461 | $1,223.00 | contingent, unliquidated, disputed |
| Mason | Kathalyne | 1450 Blue Sky Way Unit 12-202 | Erie | Colorado | 80516 | $1,223.00 | contingent, unliquidated, disputed |
| Mason | Sierra Nicole | 5202 Truckee St. | Denver | Colorado | 80249 | $1,223.00 | contingent, unliquidated, disputed |
| Matamores | Robert | 3721 Devonshire Ln | Pueblo | Colorado | 81005 | $1,223.00 | contingent, unliquidated, disputed |
| Matchie | Kimberly | 8901 Grant St Apt 933 | Thornton | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Mateo | Vanessa | 33550 E State Hwy 96 Lot 213 | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| Matossian | Rachelle V. | 3189 S Sedalia Way | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Matz | Kelli | 9355 W 48th Ave Apt 11 | Wheat Ridge | Colorado | 80033 | $1,223.00 | contingent, unliquidated, disputed |
| MAVINGA | PATIENCE N. | 800 S Ironton St Unit A301 | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| May | Brandon | 3400 S Lowell Blvd Apt 13-302 | Denver | Colorado | 80236 | $1,223.00 | contingent, unliquidated, disputed |
| MCBEE | CASEY J. | 368 E 88th Ave Apt 514 | Denver | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| McCain | Cornell | 982 Vaughn St | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| McClure | Nancy | 915 S Honeysuckle Dr | Pueblo West | Colorado | 81007 | $1,223.00 | contingent, unliquidated, disputed |
| McCormick | Katrina | 445 1/2 Morning Dove Dr | Grand Junction | Colorado | 81504 | $1,223.00 | contingent, unliquidated, disputed |
| McCune | Ted | 3045 1/2 Mohawk Ave | Grand Junction | Colorado | 81504 | $1,223.00 | contingent, unliquidated, disputed |
| McDaniel | Guadalupe I. | 1901 Constitution Rd Lot 34 | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| McDonald | Eric | 3708 Valley View Ave | Evans | Colorado | 80620 | $1,223.00 | contingent, unliquidated, disputed |
| McDougall | Donna | 12352 W Iowa Dr | Denver | Colorado | 80228 | $1,223.00 | contingent, unliquidated, disputed |
| McElhinney | Robb P. | 4872 E Kentucky Ave Unit B | Denver | Colorado | 80246 | $1,223.00 | contingent, unliquidated, disputed |
| McElveen | Mauriel | 3267 Tucson St | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| McElveen | Latrisha | 3267 Tucson St | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| McGee | Whitney | 5223 Scranton St | Denver | Colorado | 80239 | $1,223.00 | contingent, unliquidated, disputed |
| McGee | Jackie | 708 Horizon Drive #140 | Grand Junction | Colorado | 81506 | $1,223.00 | contingent, unliquidated, disputed |
| McGlinchey | Ryan | 10200 Park Meadows Dr | Littleton | Colorado | 80124 | $1,223.00 | contingent, unliquidated, disputed |
| McGuire | Candace | 197 Rincon Dr | Grand Junction | Colorado | 81503 | $1,223.00 | contingent, unliquidated, disputed |
| McKay | Amanda R. | 430 Chipeta Ave Apt 21 | Grand Junction | Colorado | 81501 | $1,223.00 | contingent, unliquidated, disputed |
| McKelvin | Shean | 11731 Galapago Ct | Northglenn | Colorado | 80234 | $1,223.00 | contingent, unliquidated, disputed |
| McKeown | Jericca Dasha | 1320 Anita St | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| McKinnon | Vincent C. | 1441 S. Nucla St. | Aurora | Colorado | 80017 | $1,223.00 | contingent, unliquidated, disputed |
| MCKLEM | PAUL | 29324 E US Highway 50 | Pueblo | Colorado | 81006 | $1,223.00 | contingent, unliquidated, disputed |
| McLean | Bethany | 6766 Fairfax Dr | Provo | Utah | 84604 | $1,223.00 | contingent, unliquidated, disputed |
| McLeese | Ashleigh | 3825 S Monaco Pkwy Apt 131 | Denver | Colorado | 80237 | $1,223.00 | contingent, unliquidated, disputed |
| McMillan | Constance | P.O. Box 26125 | Colorado Sprgs | Colorado | 80936 | $1,223.00 | contingent, unliquidated, disputed |
| McMillan | Sheena | 1236 Saluda Rd. | Chester | South Carolina | 29706 | $1,223.00 | contingent, unliquidated, disputed |

| McMillen | Megan | 10571 Colorado Blvd #F107 | THORTON | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
|---|---|---|---|---|---|---|---|
| McMoore | Terwanda | 5003 W 30th Ave | Denver | Colorado | 80212 | $1,223.00 | contingent, unliquidated, disputed |
| McNeeley | Sharlene | 641 Potomac St Apt 216 | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Meachum | Ashley Dorothy | 4901 W 93rd Ave Apt 2123 | Westminster | Colorado | 80031 | $1,223.00 | contingent, unliquidated, disputed |
| Mead | Jason | 1085 W. 112th Ave. Unit B | Denver | Colorado | 80234 | $1,223.00 | contingent, unliquidated, disputed |
| Medina | Jacob | 6795 S Field St Apt 203 | Littleton | Colorado | 80128 | $1,223.00 | contingent, unliquidated, disputed |
| Medina | Karen | 6145 Chase St | Arvada | Colorado | 80003 | $1,223.00 | contingent, unliquidated, disputed |
| MEDINA | BROOKE | 4839 S. QUINTERO ST. | Aurora | Colorado | 80015 | $1,223.00 | contingent, unliquidated, disputed |
| Medrano | Priscilla | 5211 W 11th Street Rd | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Meidinger | Cody | 334 BERWICK AVE | Firestone | Colorado | 80520 | $1,223.00 | contingent, unliquidated, disputed |
| Mejia | Jose L. | 25464 E 5th Ave | Aurora | Colorado | 80018 | $1,223.00 | contingent, unliquidated, disputed |
| MEKONNEN | TSEGA | 24357 E Ada Ave | Aurora | Colorado | 80018 | $1,223.00 | contingent, unliquidated, disputed |
| Meleski | Stephen | 2504 16th Street | Two Rivers | Wisconsin | 54241 | $1,223.00 | contingent, unliquidated, disputed |
| Melgarejo | Florencia | 4375 S Granby Way | Aurora | Colorado | 80015 | $1,223.00 | contingent, unliquidated, disputed |
| Melton | Debra Y. | 13363 E Asbury Dr Apt 202 | Aurora | Colorado | 80014 | $1,223.00 | contingent, unliquidated, disputed |
| Menchaca | Lazaro | 5006 Griffith Ave | Cheyenne | Wyoming | 82009 | $1,223.00 | contingent, unliquidated, disputed |
| Mendez | Patricia A. | 205 N 50th Ave | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Mendoza | Erika | 520 10th Ave Unit C | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Mendoza | Tom M. | 1709 27th St | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Mendoza | Mario Julio | 32 S Amherst St | Castle Rock | Colorado | 80104 | $1,223.00 | contingent, unliquidated, disputed |
| MENDOZA | RACHEL | 350 W 114th Ave #1801 | Northglenn | Colorado | 80234 | $1,223.00 | contingent, unliquidated, disputed |
| Mendoza-Rios | Sulma | 1608 Newark St | Aurora | Colorado | 80010 | $1,223.00 | contingent, unliquidated, disputed |
| Mercado | Ruben | 1411 7th St | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Miles | Farale L. | 18425 E Flora Dr #F | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Millender | Torianne | 1134 Carrington Dr. | Saint Peters | Missouri | 63376 | $1,223.00 | contingent, unliquidated, disputed |
| Miller | Sheena | 2023 Carlee Dr Apt A | Pueblo | Colorado | 81005 | $1,223.00 | contingent, unliquidated, disputed |
| Miller | Christine | 519 Gilpin St | Otis | Colorado | 80743 | $1,223.00 | contingent, unliquidated, disputed |
| Miller | Elizabeth | 5604 S Sicily Cir | Aurora | Colorado | 80015 | $1,223.00 | contingent, unliquidated, disputed |
| Miller | Robert | 2122 28th Ave Apt A | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| MILLER | TSHANNON | 3711 W 68th Ave Apt 302F | Westminster | Colorado | 80030 | $1,223.00 | contingent, unliquidated, disputed |
| MILLER | KARIZMA | 221 N. Logan Ave. | Colorado Sprgs | Colorado | 80909 | $1,223.00 | contingent, unliquidated, disputed |
| MILLIGAN | JERRY | 21412 E Crestridge Pl | Centennial | Colorado | 80015 | $1,223.00 | contingent, unliquidated, disputed |
| MILLIORN | ERIN | 5245 Timber Pl | Elizabeth | Colorado | 80107 | $1,223.00 | contingent, unliquidated, disputed |
| Milusnic | Molly | 2700 Troy Ave Apt F624 | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| Minch | Chad | 380 Terri Dr Apt 8 | Loveland | Colorado | 80537 | $1,223.00 | contingent, unliquidated, disputed |
| Miner | Michael | 12255 Claude Court #1016 | Thornton | Colorado | 80241 | $1,223.00 | contingent, unliquidated, disputed |
| Miner | Dandrea | 11285 E Alameda Ave Apt 15 | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| Minjares | Farah | 332 N 11th Ave | Brighton | Colorado | 80601 | $1,223.00 | contingent, unliquidated, disputed |
| Mints | Hannah | 710 Carbondale Dr #D | Dacono | Colorado | 80514 | $1,223.00 | contingent, unliquidated, disputed |
| Mitchek | Deidra | 5256 S Jellison St | Littleton | Colorado | 80123 | $1,223.00 | contingent, unliquidated, disputed |
| Mitchell | Angela | 5935 Nora Pt Apt 103 | Colorado Sprgs | Colorado | 80919 | $1,223.00 | contingent, unliquidated, disputed |
| Mixon | Michael | 201 S Jasper Cir bldg 21-102 | Aurora | Colorado | 80017 | $1,223.00 | contingent, unliquidated, disputed |
| Mockerman | Kelly | 8860 Westminster Blvd Unit 462 | Westminster | Colorado | 80031 | $1,223.00 | contingent, unliquidated, disputed |
| Mokalo | Bernard D. | 5442 Netherland St | Denver | Colorado | 80249 | $1,223.00 | contingent, unliquidated, disputed |
| Molina | Joshua | 319 S Hazel Ct #107 | Denver | Colorado | 80219 | $1,223.00 | contingent, unliquidated, disputed |
| MOLINA | VERONICA M. | 7999 Kendall St | Arvada | Colorado | 80003 | $1,223.00 | contingent, unliquidated, disputed |
| Monarrez | Brandy | 7981 Olive St | Commerce City | Colorado | 80022 | $1,223.00 | contingent, unliquidated, disputed |
| Montalvo | Liz | 2507 Balsam Ave | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Montano | Joaquin | 10405 Horseback Ridge Ave | Las Vegas | Nevada | 89144 | $1,223.00 | contingent, unliquidated, disputed |
| Montez | Therese | 27908 Iris Rd | Pueblo | Colorado | 81006 | $1,223.00 | contingent, unliquidated, disputed |
| Montoya | Michael | 5281 Goshawk St | Brighton | Colorado | 80601 | $1,223.00 | contingent, unliquidated, disputed |
| Montoya | John | 12793 Yates Cir | Broomfield | Colorado | 80020 | $1,223.00 | contingent, unliquidated, disputed |
| Montoya | Kimberley | 718 E 5th St | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| Montoya | Jennifer M. | c/o Payday Loan Debt Relief | Clarksville | Tennessee | 37042 | $1,223.00 | contingent, unliquidated, disputed |
| Montoya | Josephine M. | 4343 Liverpool Ct | Denver | Colorado | 80249 | $1,223.00 | contingent, unliquidated, disputed |
| Montoya | Israel | 210 Coolidge Ct | Bennett | Colorado | 80102 | $1,223.00 | contingent, unliquidated, disputed |
| Montoya | David I. | 10910 Rosalie Dr | Denver | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| Montoya | Trina | 9736 Elizabeth St | Thornton | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Montoya-Ramos | Oscar | 10767 E Virginia Ave Unit L | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| Moon | Crystal V. | 11310 Melody Dr #8-106 | Denver | Colorado | 80234 | $1,223.00 | contingent, unliquidated, disputed |
| Moore | Gloria M. | 10248 Kimberwick Dr | Littleton | Colorado | 80125 | $1,223.00 | contingent, unliquidated, disputed |
| Moore | Tiffany | 484 S Saunders Dr W | Pueblo West | Colorado | 81007 | $1,223.00 | contingent, unliquidated, disputed |
| Moore | Joshua D. | 2150 W 15th St Apt 103B | Loveland | Colorado | 80538 | $1,223.00 | contingent, unliquidated, disputed |
| Moore | Robert | 1430 Main St | Grand Junction | Colorado | 81501 | $1,223.00 | contingent, unliquidated, disputed |
| Moore | Kathleen A. | 1840 Linden Ave Apt 1 | Grand Junction | Colorado | 81503 | $1,223.00 | contingent, unliquidated, disputed |
| Moore | Rochelle M. | 19303 E 57th Ave Apt 102 | Aurora | Colorado | 80019 | $1,223.00 | contingent, unliquidated, disputed |
| MOORE | DAVID M. | 11310 Melody Dr Apt 1-308 | Northglenn | Colorado | 80234 | $1,223.00 | contingent, unliquidated, disputed |
| Moraga | Beverly | 7650 Pennsylvania Ct | Denver | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Morales | Raymond | 2818 Kendall St Apt 304 | Denver | Colorado | 80214 | $1,223.00 | contingent, unliquidated, disputed |
| Morales | Jorge De La Rosa- | 1954 W. 76th Ave. Apt 1004 | Denver | Colorado | 80221 | $1,223.00 | contingent, unliquidated, disputed |
| MORAN | DANIEL | 3456 N Downing St | Denver | Colorado | 80205 | $1,223.00 | contingent, unliquidated, disputed |
| Moreno | Ben | 4695 Thompson Ct | Denver | Colorado | 80216 | $1,223.00 | contingent, unliquidated, disputed |
| Moreno | Eric | 113 Iron Wedge Cir #203 | Parachute | Colorado | 81635 | $1,223.00 | contingent, unliquidated, disputed |
| MORENO | ALEXIS | 700 W 91st Ave Apt D302 | Thornton | Colorado | 80260 | $1,223.00 | contingent, unliquidated, disputed |
| Morgan | Clayton H. | 3445 Riva Ridge Pl Apt H201 | Fort Collins | Colorado | 80526 | $1,223.00 | contingent, unliquidated, disputed |
| Morgan | Emma | 3445 Riva Ridge Pl Apt H201 | Fort Collins | Colorado | 80526 | $1,223.00 | contingent, unliquidated, disputed |
| Morlu | Finda | 2383 S Vaughn Way #211 | Aurora | Colorado | 80014 | $1,223.00 | contingent, unliquidated, disputed |
| Morris | Alisha | 13037 Magnolia St | Thornton | Colorado | 80602 | $1,223.00 | contingent, unliquidated, disputed |
| Mosley | Shenika | 10086 Henman Ter | Peyton | Colorado | 80831 | $1,223.00 | contingent, unliquidated, disputed |
| Moya | Thomas | 543 Hermosa St | Brighton | Colorado | 80603 | $1,223.00 | contingent, unliquidated, disputed |
| Moya | Jose | 15902 E. MARISA PLACE | San Antonio | Texas | 78247 | $1,223.00 | contingent, unliquidated, disputed |
| Mullins | Jennifer | 535 Roosevelt Ave Apt 405 | Pawtucket | Rhode Island | 02863 | $1,223.00 | contingent, unliquidated, disputed |
| Munguia | Alexjandro R. | 1233 S Joplin St | Aurora | Colorado | 80017 | $1,223.00 | contingent, unliquidated, disputed |
| Murcray | Matt | 7309 W Hampden Ave #3901 | Denver | Colorado | 80227 | $1,223.00 | contingent, unliquidated, disputed |
| Murphy | Denise | 1927 27th Ave | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Muse | Candace L. | 6562 S Dover St | Littleton | Colorado | 80123 | $1,223.00 | contingent, unliquidated, disputed |
| Mushatt | Angela R. | 2178 30th Street #512 | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Nabatyanga | Lydia M. | 14204 E First Dr Apt C11 | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Nair | John | 10412 W Dartmouth Ave | Lakewood | Colorado | 80227 | $1,223.00 | contingent, unliquidated, disputed |
| Naranjo | Juan | 735 Galena St | Aurora | Colorado | 80010 | $1,223.00 | contingent, unliquidated, disputed |
| Naranjo | Melissa M. | 1801 26th Avenue Ct | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Narquez | Carlos | 1312 S Terry St | Longmont | Colorado | 80501 | $1,223.00 | contingent, unliquidated, disputed |
| Nathan | Hunpiya | 4801 S Acoma St Apt 36 | Englewood | Colorado | 80110 | $1,223.00 | contingent, unliquidated, disputed |
| Naugle | William D. | 4300 Yellowbells Dr. | Evans | Colorado | 80620 | $1,223.00 | contingent, unliquidated, disputed |
| Nava | Jessica | 795 Jessup St | Brighton | Colorado | 80601 | $1,223.00 | contingent, unliquidated, disputed |
| Navarro | Robert | 9100 Tejon St Lot 188 | Denver | Colorado | 80260 | $1,223.00 | contingent, unliquidated, disputed |
| Navarro | Nancy | 2036 1st Ave Lot 299 | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Nealon | Billy | 6725 Fenton St | Arvada | Colorado | 80003 | $1,223.00 | contingent, unliquidated, disputed |
| Neideffer | Zachary | 14310 Grant St Apt 5-208 | Thornton | Colorado | 80023 | $1,223.00 | contingent, unliquidated, disputed |
| Neighbors | Shelly | 854 Uvalda St | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Nelson | Lisa | 15450 E 13th Ave Apt 101 | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Nelson | Kathrine | 311 Cedar St | Grand Junction | Colorado | 81503 | $1,223.00 | contingent, unliquidated, disputed |
| Nevarez | Mary D. | 5345 W 3rd Pl Apt 5 | Lakewood | Colorado | 80226 | $1,223.00 | contingent, unliquidated, disputed |
| NEWGENT | JOSEPH | 750 S Lafayette Dr #B307 | Lafayette | Colorado | 80026 | $1,223.00 | contingent, unliquidated, disputed |
| Newman | Ryan M. | PO Box 1801 | Fairplay | Colorado | 80440 | $1,223.00 | contingent, unliquidated, disputed |
| Newton | Amanda | 4354 Threshing Dr. | Brighton | Colorado | 80601 | $1,223.00 | contingent, unliquidated, disputed |
| Nguyen | Sang | 13712 E 13th Cir #A108 | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Nichols | Stephanie | 9580 Ridgegate Pkwy #1421 | Littleton | Colorado | 80124 | $1,223.00 | contingent, unliquidated, disputed |
| Nickless | Evan William | 485 Amethyst Ave | Loveland | Colorado | 80537 | $1,223.00 | contingent, unliquidated, disputed |
| Nielsen | Garrett | 3266 E. Iona Rd. | Idaho Falls | Idaho | 83401 | $1,223.00 | contingent, unliquidated, disputed |
| Nixon | Michael | PO Box 308 | Hartsel | Colorado | 80449 | $1,223.00 | contingent, unliquidated, disputed |
| Nixon | Lance E. | 514 Potomac St Apt K | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| NNAMEZIE | GODWIN | PO Box 5964 | Breckenridge | Colorado | 80424 | $1,223.00 | contingent, unliquidated, disputed |
| Norcross | Tamera K. | 2225 Cherry St | Brighton | Colorado | 80601 | $1,223.00 | contingent, unliquidated, disputed |
| Norman | Paula | 2209 S Main St | Canon City | Colorado | 81212 | $1,223.00 | contingent, unliquidated, disputed |
| Nuanhngam | Andy | 10001 E Evans Ave Apt 84A | Aurora | Colorado | 80247 | $1,223.00 | contingent, unliquidated, disputed |
| Nunez | Florinda | 32301 County Road 29 | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Ochoa | Reymundo | 11514 Claude Ct | Northglenn | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| Odell | John | 829 Chestnut St | Canon City | Colorado | 81212 | $1,223.00 | contingent, unliquidated, disputed |
| Ojeda | Daisy | 404 E GROVE DRIVE | Grand Junction | Colorado | 81501 | $1,223.00 | contingent, unliquidated, disputed |
| OLIQUINO | GENELLE | 4735 S Addison Ct Unit D | Aurora | Colorado | 80016 | $1,223.00 | contingent, unliquidated, disputed |
| Olivas Odea | Olivia | 37842 County Road 18 | Holyoke | Colorado | 80734 | $1,223.00 | contingent, unliquidated, disputed |
| Olson | Corie | 1212 Butte Rd Lot 14 | Loveland | Colorado | 80537 | $1,223.00 | contingent, unliquidated, disputed |
| Oreilly | Coralett | 1503 E 21st St Apt A | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| ORIHUELA | TINA | 230 Little Creek Rd | Idaho Springs | Colorado | 80452 | $1,223.00 | contingent, unliquidated, disputed |
| Ornelas | Vanessa A. | 1615 Zuni Rd | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| Ortega | Audrieanna | 1821 Yakima Ln | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| Ortega | Victor | 2646 S. SHERIDAN BLVD | Denver | Colorado | 80227 | $1,223.00 | contingent, unliquidated, disputed |
| Ortiz | Joanna | 26900 E Colfax Ave Unit 390 | Aurora | Colorado | 80018 | $1,223.00 | contingent, unliquidated, disputed |
| Ortiz | Simon | 592 Grand Cascade Way | Grand Junction | Colorado | 81501 | $1,223.00 | contingent, unliquidated, disputed |
| Ortiz | Rebecca | 744 Mockingbird St Apt D106 | Brighton | Colorado | 80601 | $1,223.00 | contingent, unliquidated, disputed |
| ORTIZ | MELISSA | 9444 E 108th Ave #204 | Henderson | Colorado | 80640 | $1,223.00 | contingent, unliquidated, disputed |
| Osborne | Ashley | 425 9th Ave Unit 2 | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| OSTHOFF | DANNEL | 3411 S Lincoln St Apt 1 | Englewood | Colorado | 80113 | $1,223.00 | contingent, unliquidated, disputed |
| OVERSOLE | LUCAS | 10101 N. Washington St. #B113 | Thornton | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Owens | William | 15477 W Port Royale Ln | Surpise | Arizona | 85379 | $1,223.00 | contingent, unliquidated, disputed |
| Pacheco | Jacobo Ramon | 924 Quitman St | Denver | Colorado | 80204 | $1,223.00 | contingent, unliquidated, disputed |
| Pacheco | Paulana | 5224 Rim Rock Ln | Fort Collins | Colorado | 80526 | $1,223.00 | contingent, unliquidated, disputed |
| Padilla | William | 527 W 4th St | Walsenburg | Colorado | 81089 | $1,223.00 | contingent, unliquidated, disputed |
| Padilla | Phillip | 435 N 35th Ave Lot 487 | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Padilla | Nicole E. | 13693 Krameria Way | Thornton | Colorado | 80602 | $1,223.00 | contingent, unliquidated, disputed |
| Padilla Pagan | Irsa | 200 Rampart Way Apt 212 | Denver | Colorado | 80230 | $1,223.00 | contingent, unliquidated, disputed |
| Pagan Garcia | Melissa | 695 N Canvas Dr | Pueblo West | Colorado | 81007 | $1,223.00 | contingent, unliquidated, disputed |
| Pahach | Cody | 8664 E 48th Ave #201 | Denver | Colorado | 80238 | $1,223.00 | contingent, unliquidated, disputed |
| PALMER | KEII | 4075 S Fundy Way | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| PALOMAR | ANTHONY | 12981 Randolph Pl | Denver | Colorado | 80239 | $1,223.00 | contingent, unliquidated, disputed |
| Palomares | Jesus Carbajal | 526 24th Ave | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Palomino | Ester | 2675 W Jewell Ave | Denver | Colorado | 80219 | $1,223.00 | contingent, unliquidated, disputed |
| Palomo | Susana | 3529 Golden St | Evans | Colorado | 80620 | $1,223.00 | contingent, unliquidated, disputed |
| PANTOJA | ANGEL | 5053 Jasper Ct | Denver | Colorado | 80239 | $1,223.00 | contingent, unliquidated, disputed |
| Pantoya | Quentin M. | 9888 E Vassar Dr #B306 | Denver | Colorado | 80231 | $1,223.00 | contingent, unliquidated, disputed |
| Paplow | Rachelle | 6088 S Lima St | Englewood | Colorado | 80111 | $1,223.00 | contingent, unliquidated, disputed |
| Pardue | Cherise | 3058 Uvalda St | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| PAREDES | DAMIAN | 730 WILCOX ST. #101 | Castle Rock | Colorado | 80104 | $1,223.00 | contingent, unliquidated, disputed |
| Parker | Steven | 2207 E 12th St Apt 109 | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| Parks | Michael A. | 7829 W 47th Ave | Wheat Ridge | Colorado | 80033 | $1,223.00 | contingent, unliquidated, disputed |
| Parra | Jonas | 1425 Adams Ave. Apt 40 | El Centro | California | 92243 | $1,223.00 | contingent, unliquidated, disputed |
| Parra | Natalie | 577 Newark Ct | Aurora | Colorado | 80010 | $1,223.00 | contingent, unliquidated, disputed |
| PASILLAS | CRYSTAL | 6721 Palace Dr | Colorado Sprgs | Colorado | 80918 | $1,223.00 | contingent, unliquidated, disputed |
| Patel | Karena | 4380 S Monaco St Unit 2075 | Denver | Colorado | 80237 | $1,223.00 | contingent, unliquidated, disputed |
| Patrick | Aaron | 9440 Hoffman Way Apt C206 | Denver | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Paul | Shelby | 930 Silverqueen Rd | Pueblo | Colorado | 81008 | $1,223.00 | contingent, unliquidated, disputed |
| Paul | Nancy C. | 3105 Ouray Ave | Grand Junction | Colorado | 81504 | $1,223.00 | contingent, unliquidated, disputed |
| Paz | Cody | 11602 Community Center Dr | Denver | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| Pearl | William W. W. | 9391 Ellen Ct | Denver | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Peoples | Marcus T. | 1300 MILKY WAY APT 39B | DENVER | Colorado | 80260 | $1,223.00 | contingent, unliquidated, disputed |
| Peppers | Patrice | 2543 Meridian Pkwy #2304 | Durham | North Carolina | 27713 | $1,223.00 | contingent, unliquidated, disputed |
| Peralta | Samantha I. | 3016 Sunset Dr | Evans | Colorado | 80620 | $1,223.00 | contingent, unliquidated, disputed |
| Perdue | Alicia Regina | 2134 W 21st st | Pueblo | Colorado | 81003 | $1,223.00 | contingent, unliquidated, disputed |
| Peregrino | Oscar | 2121 Settlers Dr | Pueblo | Colorado | 81008 | $1,223.00 | contingent, unliquidated, disputed |
| Perez | Vanessa | 825 W Pitkin Ave | Pueblo | Colorado | 81004 | $1,223.00 | contingent, unliquidated, disputed |
| Perez | Omar | 23413 E Dorado Pl Unit B | Aurora | Colorado | 80016 | $1,223.00 | contingent, unliquidated, disputed |
| Perez | Deresa | 1780 W 85th Ave Apt 302 | Denver | Colorado | 80260 | $1,223.00 | contingent, unliquidated, disputed |
| Perez | Carmen | 8000 E 12th Ave Apt 18-16 | Denver | Colorado | 80220 | $1,223.00 | contingent, unliquidated, disputed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PEREZ | ALEXANDRO | 1940 Elmira St | Aurora | Colorado | 80010 | $1,223.00 | contingent, unliquidated, disputed |
| Perez Melendez | Pat | 2551 17th Ave | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Perez-Albino | Wilber | 150 S Sable Blvd #I105 | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| Pete | Erwin | 8435 W Hampden Ave Apt 105 | Denver | Colorado | 80227 | $1,223.00 | contingent, unliquidated, disputed |
| Pettit | Jennifer | 206 1/2 Colorado Ave | Pueblo | Colorado | 81004 | $1,223.00 | contingent, unliquidated, disputed |
| PHILLIPS | BREE | 5063 S Elkhart Way Unit F | Aurora | Colorado | 80015 | $1,223.00 | contingent, unliquidated, disputed |
| Philman | Jessica | 13718 Cook St | Thornton | Colorado | 80602 | $1,223.00 | contingent, unliquidated, disputed |
| Phung | Michael | 3860 Marshall St | Wheat Ridge | Colorado | 80033 | $1,223.00 | contingent, unliquidated, disputed |
| Pichardo | Maria D. Hernandez | 860 W 132nd Ave Lot 315 | Denver | Colorado | 80234 | $1,223.00 | contingent, unliquidated, disputed |
| Pieraldi | Tiffany | 3954 S Richfield St | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Pierner | Dawn M. | 238 E Harmony Rd #D9 | Fort Collins | Colorado | 80525 | $1,223.00 | contingent, unliquidated, disputed |
| Pierson | Jordan | 93 Tammie Dr | Buena Vista | Colorado | 81211 | $1,223.00 | contingent, unliquidated, disputed |
| PIES | MEGAN LOUISE | 7309 W Hampden Ave #5202 | Commerce City | Colorado | 80022 | $1,223.00 | contingent, unliquidated, disputed |
| Pike | Dannette S. | 2036 Kachina Dr #12 | Pueblo | Colorado | 81008 | $1,223.00 | contingent, unliquidated, disputed |
| PIKES | ANTHONY | 3658 Jackson St. | Denver | Colorado | 80205 | $1,223.00 | contingent, unliquidated, disputed |
| Pineda | Emmanuel | 4120 E 115th Pl | Denver | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| PINKERTON | BRIAN | 3153 E Mergnaser Ln | Grand Junction | Colorado | 81504 | $1,223.00 | contingent, unliquidated, disputed |
| Pino | Samatha | 29035 Gale Rd | Pueblo | Colorado | 81006 | $1,223.00 | contingent, unliquidated, disputed |
| Pino | Camilla | 12763 Leyden St Unit E | Thornton | Colorado | 80602 | $1,223.00 | contingent, unliquidated, disputed |
| Pipeola | Oludare S. | 744 Mockingbird St Apt E202 | Brighton | Colorado | 80601 | $1,223.00 | contingent, unliquidated, disputed |
| Plascencia | Cinthya | 1229 E 7th St | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| Poahway | Lindsey | 233 Antelope Dr | Cache | Oklahoma | 73527 | $1,223.00 | contingent, unliquidated, disputed |
| Poles | Kelli Margaret | 2800 S Syracuse Way #5-304 | Denver | Colorado | 80231 | $1,223.00 | contingent, unliquidated, disputed |
| Poleyestewa | Kelly A. | 7045 VRAIN ST | Westminster | Colorado | 80030 | $1,223.00 | contingent, unliquidated, disputed |
| Polidore | Jason M. | 1629 Bahama St | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Polk | Demetrius | 9123 E Mississippi Ave #15-301 | Denver | Colorado | 80247 | $1,223.00 | contingent, unliquidated, disputed |
| Polk | James E. | 20000 MITCHELL PLACE UNIT 49 | Denver | Colorado | 80249 | $1,223.00 | contingent, unliquidated, disputed |
| Pollock | Ruth | 13873 E Richthofen Cir #1203 | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Poole | Annette N. | 8804 Clover Meadow Ln | Parker | Colorado | 80134 | $1,223.00 | contingent, unliquidated, disputed |
| Poole | Shawn | 2893 S Salida Ct | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| POOLE | DARRYEL | 1137 BERKLEY AVE. | Pueblo | Colorado | 81004 | $1,223.00 | contingent, unliquidated, disputed |
| Populis | Christian | 1190 S Chelton Rd Apt 332 | Colorado Sprgs | Colorado | 80910 | $1,223.00 | contingent, unliquidated, disputed |
| Porche | Lilly | 5383 Southern Blvd #139 | Dallas | Texas | 75240 | $1,223.00 | contingent, unliquidated, disputed |
| Porter | Fale | 5559 E 130th Dr | Denver | Colorado | 80241 | $1,223.00 | contingent, unliquidated, disputed |
| Portillo | Johnathan | 1493 E 96th Dr | Denver | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Potter | Brittney | 307 Holden Lane | Johnstown | Colorado | 80534 | $1,223.00 | contingent, unliquidated, disputed |
| Potts | Ahjanaye Sharmaine | 16530 E 11th Ave | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Poudel | Sudip | 1594 E 131st Pl | Denver | Colorado | 80241 | $1,223.00 | contingent, unliquidated, disputed |
| POULIN | RYAN | 9301 Lillian Lane | Thornton | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| POWELL | ASHLEY | 137 E 8th Ave | Denver | Colorado | 80203 | $1,223.00 | contingent, unliquidated, disputed |
| Powers | Christopher | 10251 Zuni St #D102 | Denver | Colorado | 80260 | $1,223.00 | contingent, unliquidated, disputed |
| Prentiss | Rebecca | 1120 W CR 14 Apt G4 | Berthoud | Colorado | 80513 | $1,223.00 | contingent, unliquidated, disputed |
| Preslar | Mitchell | 3109 Eugenia Pl | Salt Lake City | Utah | 84119 | $1,223.00 | contingent, unliquidated, disputed |
| Prien | Michelle | 501 E 102nd Ave Apt H201 | Denver | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Pritchard | Robert | 7553 E Easter Way | Centennial | Colorado | 80112 | $1,223.00 | contingent, unliquidated, disputed |
| Pryor | Tracey | 21710 3rd Ave | Phippsburg | Colorado | 80469 | $1,223.00 | contingent, unliquidated, disputed |
| Pryor | Marci E. | 21458 E 51st Dr | Denver | Colorado | 80249 | $1,223.00 | contingent, unliquidated, disputed |
| Puerta Moreno | Humberto | 16855 E Asbury Ave | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Puller | Carla | 12099 E Archer Pl Apt 118 | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| Purcell | Nicole | 4051 Alcott St, Unit B | Denver | Colorado | 80211 | $1,223.00 | contingent, unliquidated, disputed |
| Puteho | Florence | 7637 E Warren Dr Apt 11-108 | Denver | Colorado | 80231 | $1,223.00 | contingent, unliquidated, disputed |
| Pyle | Dillion | 111 Sterling Dr | Chickasha | Oklahoma | 73018 | $1,223.00 | contingent, unliquidated, disputed |
| Quetschenbach | Tai | 901 N Sherman St Apt 324 | Denver | Colorado | 80203 | $1,223.00 | contingent, unliquidated, disputed |
| Quinonez | Celia | 12985 E Elgin Dr | Denver | Colorado | 80239 | $1,223.00 | contingent, unliquidated, disputed |
| Quintana | Charles | 1200 S. Oneida At. Apt 12-106 | Denver | Colorado | 80224 | $1,223.00 | contingent, unliquidated, disputed |
| Quintana | Shanelle | 3019 W Highland Park Pl | Denver | Colorado | 80221 | $1,223.00 | contingent, unliquidated, disputed |
| Quintana | Andrea | 334 S Archdale Dr Apt A23 | Pueblo West | Colorado | 81007 | $1,223.00 | contingent, unliquidated, disputed |
| Quintana | Bryna F. | 3228 S. GARRISON ST. #216 | LAEKWOOD | Colorado | 80227 | $1,223.00 | contingent, unliquidated, disputed |
| Quintana | Gregory | 6176 Parfet Ct | Arvada | Colorado | 80004 | $1,223.00 | contingent, unliquidated, disputed |
| Quintana | Leanna | 1333 Winona Ct | Denver | Colorado | 80204 | $1,223.00 | contingent, unliquidated, disputed |
| Quintanilla | Jesse | 1281 S Sable Blvd | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| Quiroz Serna | Jesus | 3534 S Ammons St | Denver | Colorado | 80235 | $1,223.00 | contingent, unliquidated, disputed |
| RACHAL | LISA | 536 28 Road | Grand Junction | Colorado | 81501 | $1,223.00 | contingent, unliquidated, disputed |
| Rademacher | Greg | 4331 New Bedford Dr | Fort Collins | Colorado | 80525 | $1,223.00 | contingent, unliquidated, disputed |
| Rader | Susan | 2985 Bookcliff Ave | Grand Junction | Colorado | 81504 | $1,223.00 | contingent, unliquidated, disputed |
| Ramirez | Ruben | 520 Court Rd Unit 606 | Grand Junction | Colorado | 81501 | $1,223.00 | contingent, unliquidated, disputed |
| Ramirez | Kim | 770 Albion St Apt 207 | Denver | Colorado | 80220 | $1,223.00 | contingent, unliquidated, disputed |
| Ramirez | Daniel Martinez- | 217 20th Avenue Ct | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| RAMIREZ | AUSTIN S. | 2602 Water Front St | Evans | Colorado | 80620 | $1,223.00 | contingent, unliquidated, disputed |
| RANDALL | D. DOUGLAS | 2928 Kennedy Ave. Unit A | Grand Junction | Colorado | 81504 | $1,223.00 | contingent, unliquidated, disputed |
| RANDLE | ERIC | 11310 MELODY DRIVE APT 9-107 | Denver | Colorado | 80234 | $1,223.00 | contingent, unliquidated, disputed |
| RANDOLPH | JAMAR | 4354 Liverpool Ct | Denver | Colorado | 80249 | $1,223.00 | contingent, unliquidated, disputed |
| Ransom | Sharhonda | 1460 Pawnee St | Orange Park | Florida | 32065 | $1,223.00 | contingent, unliquidated, disputed |
| Raupp | Trisha | 1562 W. Carol Ave. | Mesa | Arizona | 85202 | $1,223.00 | contingent, unliquidated, disputed |
| Ray | Shane | 800 S Wortman Ave | Olathe | Colorado | 81425 | $1,223.00 | contingent, unliquidated, disputed |
| RAY | TAMISHA | 5395 E Yale Ave Apt 204 | Denver | Colorado | 80222 | $1,223.00 | contingent, unliquidated, disputed |
| Rayhill | Scott Curtis | 1343 W 133rd Cir | Denver | Colorado | 80234 | $1,223.00 | contingent, unliquidated, disputed |
| Reeves | Alice M. | 4810 E 33rd Ave | Denver | Colorado | 80207 | $1,223.00 | contingent, unliquidated, disputed |
| Regalado | Jesus | 1939 S Quebec Way #F603 | Denver | Colorado | 80231 | $1,223.00 | contingent, unliquidated, disputed |
| Regrut | Dalton | 4440 Parfet St | Wheat Ridge | Colorado | 80033 | $1,223.00 | contingent, unliquidated, disputed |
| REMOLLO | GWENDOLYN | 290 Park Ave W Apt 410 | Denver | Colorado | 80205 | $1,223.00 | contingent, unliquidated, disputed |
| Rendell | Huston | 1996 Cathay St | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Reneau | Michael R. | 5415 E Kentucky Ave | Denver | Colorado | 80246 | $1,223.00 | contingent, unliquidated, disputed |
| Rey | Anthony G. | 207 Ingalls St Apt 8 | Lakewood | Colorado | 80226 | $1,223.00 | contingent, unliquidated, disputed |
| Reyes | Veronica | 2884 W 135th Ave | Broomfield | Colorado | 80020 | $1,223.00 | contingent, unliquidated, disputed |
| Reynolds | Candy | 17705 E Greenwood Dr #2034 | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Reynolds | Rachell | 716 1/2 Spanish Trail Dr | Grand Junction | Colorado | 81505 | $1,223.00 | contingent, unliquidated, disputed |

| Reynolds | Victoria | 210 8th St | Gilcrest | Colorado | 80623 | $1,223.00 | contingent, unliquidated, disputed |
|---|---|---|---|---|---|---|---|
| Rhoades | Tamara | 5700 E Florida Ave | Denver | Colorado | 80224 | $1,223.00 | contingent, unliquidated, disputed |
| Rice | Amanda | 102 Senter Ave Lot A12 | Burlington | Colorado | 80807 | $1,223.00 | contingent, unliquidated, disputed |
| Rice-Collins | Nicole | 5959 Dunkirk St Apt 7102 | Denver | Colorado | 80249 | $1,223.00 | contingent, unliquidated, disputed |
| Richards | Deserea L. | 4498 S Irenald Ln | Aurora | Colorado | 80015 | $1,223.00 | contingent, unliquidated, disputed |
| Richardson | Floyd | 443 Atacamite Ct | Loveland | Colorado | 80537 | $1,223.00 | contingent, unliquidated, disputed |
| Richardson | Lakisha | 3311 W 18th St | Pueblo | Colorado | 81003 | $1,223.00 | contingent, unliquidated, disputed |
| Rickey | Madison | 15475 Andrews Dr Unit 205 | Denver | Colorado | 80239 | $1,223.00 | contingent, unliquidated, disputed |
| Rider | Maranda M. | 655 Callisto Dr #101 | Loveland | Colorado | 80537 | $1,223.00 | contingent, unliquidated, disputed |
| Riemenschneider | Carly | 207 S Jefferson Ave #3 | Loveland | Colorado | 80537 | $1,223.00 | contingent, unliquidated, disputed |
| Riggin | Lila | 7980 W 51st Ave APT 807 | Arvada | Colorado | 80002 | $1,223.00 | contingent, unliquidated, disputed |
| Riggs | Christopher | 6674 Braun Ct | Arvada | Colorado | 80004 | $1,223.00 | contingent, unliquidated, disputed |
| Rios | Erik | 4570 Cathay Ct | Denver | Colorado | 80249 | $1,223.00 | contingent, unliquidated, disputed |
| Rios | Pedro P. | 405 10th St | Fort Collins | Colorado | 80524 | $1,223.00 | contingent, unliquidated, disputed |
| Riske | Cory | 1303 W Swallow Rd Unit 9A | Fort Collins | Colorado | 80526 | $1,223.00 | contingent, unliquidated, disputed |
| Rivas | Melanie D. | 16680 Cavanaugh Rd | Keenesburg | Colorado | 80643 | $1,223.00 | contingent, unliquidated, disputed |
| RIVAS | ARTHUR | 2410 E. Evans Ave. | Pueblo | Colorado | 81004 | $1,223.00 | contingent, unliquidated, disputed |
| Rivera | Maria | 1203 West ST | Pueblo | Colorado | 81003 | $1,223.00 | contingent, unliquidated, disputed |
| Rivera | Leslie J. | 10653 Flagler Ct | Parker | Colorado | 80134 | $1,223.00 | contingent, unliquidated, disputed |
| Rivera | Arias | 3024 Denver St Apt 1 | Evans | Colorado | 80620 | $1,223.00 | contingent, unliquidated, disputed |
| Rivera | Linda | 1720 70th Ave | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Robb | Jamie | 1420 Crete Ct #B | Lafayette | Colorado | 80026 | $1,223.00 | contingent, unliquidated, disputed |
| Robb | Jason A. | 11721 Jackson St | Thornton | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| Robbins | Jesse | 8905 W 63rd Ave | Arvada | Colorado | 80004 | $1,223.00 | contingent, unliquidated, disputed |
| Roberts | Pius | 12754 E Kansas Dr #204 | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| Roberts | Elisa J. | 11046 S 20 Mile Rd Apt 1311 | Parker | Colorado | 80134 | $1,223.00 | contingent, unliquidated, disputed |
| ROBERTS | PAUL | 13630 E Kentucky Ave | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| Robins | Makeshia M. | 803 Dounce St. | Lafayette | Colorado | 80026 | $1,223.00 | contingent, unliquidated, disputed |
| Robinson | Zachary E. | 508 7th St | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Robinson | Dezmen | 5731 W. 92nd Ave Apt 151 | Westminster | Colorado | 80031 | $1,223.00 | contingent, unliquidated, disputed |
| Robinson | Dakotah | 3200 Lake Park Way #306 | Longmont | Colorado | 80503 | $1,223.00 | contingent, unliquidated, disputed |
| Robinson | Jeremy | 635 Eldorado Blvd Apt 1111 | Broomfield | Colorado | 80021 | $1,223.00 | contingent, unliquidated, disputed |
| Robinson | Jahmall | 2429 S Xanadu Way Unit B | Aurora | Colorado | 80014 | $1,223.00 | contingent, unliquidated, disputed |
| ROBINSON | JEREMY | 7550 S. BLACKHAWK ST. #13102 | Englewood | Colorado | 80112 | $1,223.00 | contingent, unliquidated, disputed |
| Robitaille | Wyola | 7540 BROADWAY APT 204 | Denver | Colorado | 80221 | $1,223.00 | contingent, unliquidated, disputed |
| Robles | Jerod | 39 Normandy Cir | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| ROBLES | CARLOS J. | 9595 Pecos St Lot #664 | Thornton | Colorado | 80260 | $1,223.00 | contingent, unliquidated, disputed |
| ROCHA | ROSA | 8150 W. 12TH ST. #65 | Denver | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Rodriguez | Ann | 22575 E Union Cir | Aurora | Colorado | 80015 | $1,223.00 | contingent, unliquidated, disputed |
| Rodriguez | Rumaldo | 218 Centennial Drive | Kersey | Colorado | 80644 | $1,223.00 | contingent, unliquidated, disputed |
| Rodriguez | Manuel | 2108 McNitt St. | Evans | Colorado | 80620 | $1,223.00 | contingent, unliquidated, disputed |
| Rodriguez | Janae | 4001 Ideal Dr | Fort Collins | Colorado | 80524 | $1,223.00 | contingent, unliquidated, disputed |
| Rodriguez | David C. | 1226 10th Street | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Rodriguez | Celeste | 17754 E. 103rd | Commerce City | Colorado | 80022 | $1,223.00 | contingent, unliquidated, disputed |
| Rodriguez | Martin | 14614 Vance Jackson Rd #6309 | San Antonio | Texas | 78249 | $1,223.00 | contingent, unliquidated, disputed |
| Rodriguez | Flor De Maria | 811 Ram Ave | Fort Morgan | Colorado | 80701 | $1,223.00 | contingent, unliquidated, disputed |
| Rodriguez | Vanessa | 7702 Zuni St | Denver | Colorado | 80221 | $1,223.00 | contingent, unliquidated, disputed |
| Rodriguez | Cristian | 473 Cedar Ave | Brighton | Colorado | 80601 | $1,223.00 | contingent, unliquidated, disputed |
| Rodriguez | Alejandra M. | 518 Willow Dr | Lochbuie | Colorado | 80603 | $1,223.00 | contingent, unliquidated, disputed |
| Rodriguez | Julio A. | 1523 S Carson St | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| RODRIGUEZ | CHRISTIAN TIJERINA- | 625 S Park Ave | Fort Lupton | Colorado | 80621 | $1,223.00 | contingent, unliquidated, disputed |
| Rodriguez | Ashley N. | 653 Cressa Dr | Loveland | Colorado | 80537 | $1,223.00 | contingent, unliquidated, disputed |
| Roel | Israel | 5143 W 12th St | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Rogers | Sheila | 1162 Supple Cir | Pueblo | Colorado | 81006 | $1,223.00 | contingent, unliquidated, disputed |
| Rogers | Shelby | 2765 Patterson Rd Apt 104B | Grand Junction | Colorado | 81506 | $1,223.00 | contingent, unliquidated, disputed |
| Rogers | Chadney | 1850 S Wyandot St | Denver | Colorado | 80223 | $1,223.00 | contingent, unliquidated, disputed |
| Rojas Flores | Ruby | 5400 Sheridan Blvd Lot 45 | Arvada | Colorado | 80002 | $1,223.00 | contingent, unliquidated, disputed |
| Rolf | Samantha | 2917 Plymouth Rd | Grand Junction | Colorado | 81503 | $1,223.00 | contingent, unliquidated, disputed |
| Rollerson | Cheresa | 5085 Blackhawk Way | Denver | Colorado | 80239 | $1,223.00 | contingent, unliquidated, disputed |
| Romero | Derek | 9701 Pearl St Apt 5205 | Denver | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Romero | Rebekah | 1102 Virginia Dr | Rocky Ford | Colorado | 81067 | $1,223.00 | contingent, unliquidated, disputed |
| Romero | Shylo | 1303 Lewis Ave | La Junta | Colorado | 81050 | $1,223.00 | contingent, unliquidated, disputed |
| Romero | Vanessa | 3443 Quivas St | Denver | Colorado | 80211 | $1,223.00 | contingent, unliquidated, disputed |
| Romero | Nickelette | 12165 Claude Ct #A203 | Northglenn | Colorado | 80241 | $1,223.00 | contingent, unliquidated, disputed |
| Romero | John | 1017 Juniper Dr | Windsor | Colorado | 80550 | $1,223.00 | contingent, unliquidated, disputed |
| Ronquillo | Teresa | 435 N 35th Ave Unit 413 | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Roquet | Adam | 2330 N Broadway Apt 504 | Denver | Colorado | 80205 | $1,223.00 | contingent, unliquidated, disputed |
| Rosales | Elizabeth | 1410 W 104th Pl | Northglenn | Colorado | 80234 | $1,223.00 | contingent, unliquidated, disputed |
| Rosas | Maribel | 7751 BLANCHARD AVE. | Fontana | California | 92336 | $1,223.00 | contingent, unliquidated, disputed |
| Rosensteel | Sara Ellen | 10219 Vine Ct | Thornton | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Ross | Nyiesha | 3874 Malta St | Denver | Colorado | 80249 | $1,223.00 | contingent, unliquidated, disputed |
| Rowe | Isabelle | 2761 Basswood St | Denver | Colorado | 80260 | $1,223.00 | contingent, unliquidated, disputed |
| ROWE | DAVID | 7945 Cartilla Ave Ste A | Ranch Cucamonga | California | 91730 | $1,223.00 | contingent, unliquidated, disputed |
| Rubi | Jose Manuel | 5196 E 97th Pl | Denver | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Rubio | Monica | 1410 E 3rd St | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| Rubio | Jaime C. | 1355 Quentin St | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Rudolph | Caitlyn | 2206 E 14th St Apt D | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| Ruiz | Debbie | 28 Amherst Ave Apt 2C | Pueblo | Colorado | 81005 | $1,223.00 | contingent, unliquidated, disputed |
| Ruiz Silva | Santiago | 230 West St | Fort Morgan | Colorado | 80701 | $1,223.00 | contingent, unliquidated, disputed |
| Ruiz-Garza | Cesar A. | 25161 E Aberdeen Dr | Aurora | Colorado | 80016 | $1,223.00 | contingent, unliquidated, disputed |
| Ruiz-Williams | Enrique A. | 3313 Claremont Ave | Evans | Colorado | 80620 | $1,223.00 | contingent, unliquidated, disputed |
| Russell | Stephen | 85 Harlan St #8 | Denver | Colorado | 80226 | $1,223.00 | contingent, unliquidated, disputed |
| Russell | McKinzie | 10780 Hickory Ridge Ln | Highlands Ranch | Colorado | 80126 | $1,223.00 | contingent, unliquidated, disputed |
| Russell | Caleb | 10169 Park Meadows Dr #335 | Lone Tree | Colorado | 80124 | $1,223.00 | contingent, unliquidated, disputed |
| Saenz | Nubia A. | 11233 Quivas Loop | Westminster | Colorado | 80234 | $1,223.00 | contingent, unliquidated, disputed |
| Saines | Anita M. | 9100 E Florida Ave #6-105 | Denver | Colorado | 80247 | $1,223.00 | contingent, unliquidated, disputed |
| SALAS | JOSEPH | 4948 Thistle Dr | Brighton | Colorado | 80601 | $1,223.00 | contingent, unliquidated, disputed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Salazar | Mario | 11801 York St #411 | Denver | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| Salazar | Gloria | 3430 S Biscay Way | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Salazar | Gregory J. | 4144 Meadowview Ct | Evans | Colorado | 80620 | $1,223.00 | contingent, unliquidated, disputed |
| SALAZAR | CASSANDRA | 3230 W Exposition Ave | Denver | Colorado | 80219 | $1,223.00 | contingent, unliquidated, disputed |
| Sales | Josephine | 117 Alpine Ave | Fort Morgan | Colorado | 80701 | $1,223.00 | contingent, unliquidated, disputed |
| Salguero | Marie Patricia | 1777 E 78th Ave Unit 214 | Denver | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Salinas | Stephanie | 101 E 88th Ave Apt G107 | Thornton | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Salisbury | Alyssa E. | 330 S. Newland St. | Lakewood | Colorado | 80226 | $1,223.00 | contingent, unliquidated, disputed |
| Salisbury | Heather | 5031 S Ulster St #1120 | Denver | Colorado | 80237 | $1,223.00 | contingent, unliquidated, disputed |
| SALTZMAN | JUSTIN | 616 East 3Rd Street | Alliance | Nebraska | 69301 | $1,223.00 | contingent, unliquidated, disputed |
| Sams | Theriott A. | 14693 E 47th Ave | Denver | Colorado | 80239 | $1,223.00 | contingent, unliquidated, disputed |
| Samuels | Kendrick | PERSONAL & CONFIDENTIAL | Denver | Colorado | 80216 | $1,223.00 | contingent, unliquidated, disputed |
| Sanabria | Janet | 151 Bristlecone St | Brighton | Colorado | 80601 | $1,223.00 | contingent, unliquidated, disputed |
| Sanchez | James | 4153 E 126th Ave | Denver | Colorado | 80241 | $1,223.00 | contingent, unliquidated, disputed |
| Sanchez | Sergio | 374 Depew St | Lakewood | Colorado | 80226 | $1,223.00 | contingent, unliquidated, disputed |
| Sanchez | Jeffery | 1406 25th Ave Ct | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Sanchez | Adilene | 5630 W Warren Ave Apt 201 | Denver | Colorado | 80022 | $1,223.00 | contingent, unliquidated, disputed |
| Sanchez | Uriel M. | 1822 W 27th St | Pueblo | Colorado | 81003 | $1,223.00 | contingent, unliquidated, disputed |
| Sanchez | Viola Marie | 6980 Stuart St #1-306 | Westminster | Colorado | 80030 | $1,223.00 | contingent, unliquidated, disputed |
| SANCHEZ | JOANNA | 523 Rado Drive C | Grand Junction | Colorado | 81507 | $1,223.00 | contingent, unliquidated, disputed |
| Sanders | William | 445 STATHMORE LANE #109 | Lafayette | Colorado | 80026 | $1,223.00 | contingent, unliquidated, disputed |
| Sanders | Thomas | 8126 Chipita Park Rd | Cascade | Colorado | 80809 | $1,223.00 | contingent, unliquidated, disputed |
| Sanders | Latasia | 14238 E Grand Dr Unit 117 | Aurora | Colorado | 80015 | $1,223.00 | contingent, unliquidated, disputed |
| SANDERS | GENEVA | 10700 E Dartmouth Ave | Aurora | Colorado | 80014 | $1,223.00 | contingent, unliquidated, disputed |
| Sandoval | Hugo | 24 Pennwood Ln | Pueblo | Colorado | 81005 | $1,223.00 | contingent, unliquidated, disputed |
| Sandoval | Sheldon M. | 16446 E 17th Pl Apt 3011 | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| SANDOVAL | FRANK | 11658 E. 25TH DR. #9-201 | Aurora | Colorado | 80010 | $1,223.00 | contingent, unliquidated, disputed |
| Sandrin | Terrence | 2375 S Columbine St | Denver | Colorado | 80210 | $1,223.00 | contingent, unliquidated, disputed |
| Sandrin | Catherine M. | 2375 S Columbine St | Denver | Colorado | 80210 | $1,223.00 | contingent, unliquidated, disputed |
| Saner | Dorreen | 7961 Zuni St | Denver | Colorado | 80221 | $1,223.00 | contingent, unliquidated, disputed |
| Santa Cruz | Bryan N. | 620 Columbine St. | Sterling | Colorado | 80751 | $1,223.00 | contingent, unliquidated, disputed |
| Santistevan | Delfino G. | 331 E Johnson Ave | Trinidad | Colorado | 81082 | $1,223.00 | contingent, unliquidated, disputed |
| Santistevan | Yvonne | 2120 Oakwood Ln | Pueblo | Colorado | 81005 | $1,223.00 | contingent, unliquidated, disputed |
| Santos | Marjorie | 300 Beth Ave | Fort Lupton | Colorado | 80621 | $1,223.00 | contingent, unliquidated, disputed |
| Santos | Camille | 899 N Pearl St Apt 22 | Denver | Colorado | 80203 | $1,223.00 | contingent, unliquidated, disputed |
| SAPEDA | NICKOLE | 241 NW Pen St | Warren | Ohio | 44485 | $1,223.00 | contingent, unliquidated, disputed |
| SAUCEDA | KAREN | 1424 7th St | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Sauer | Lacey C. | 740 El Paso Blvd | Denver | Colorado | 80221 | $1,223.00 | contingent, unliquidated, disputed |
| Saunders | Biyancah | 8501 E Alameda Ave #928 | Denver | Colorado | 80230 | $1,223.00 | contingent, unliquidated, disputed |
| Schaper | Sean | 192 Edlun Rd | Grand Junction | Colorado | 81503 | $1,223.00 | contingent, unliquidated, disputed |
| Schawo | Chance D. | 2108 30th St Apt 2031 | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Schecter | Nicholas | 4747 Eagle Ridge Circle #208 | Pueblo | Colorado | 81008 | $1,223.00 | contingent, unliquidated, disputed |
| Schlueter | Sean | 3632 Conifer Dr | Loveland | Colorado | 80538 | $1,223.00 | contingent, unliquidated, disputed |
| Schmoker | Leland | 1749 County Road 7.2 | Bailey | Colorado | 80421 | $1,223.00 | contingent, unliquidated, disputed |
| SCHOLL | ANNA | 14296 E Whitaker Pl #109 | Centennial | Colorado | 80015 | $1,223.00 | contingent, unliquidated, disputed |
| Schoolfield | Tyrell | 24723 E Applewood Dr | Aurora | Colorado | 80016 | $1,223.00 | contingent, unliquidated, disputed |
| Schreffler | Rebekka | 976 Kalispell St | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Scott | Sabrina | 2440 Newport St | Denver | Colorado | 80207 | $1,223.00 | contingent, unliquidated, disputed |
| Scott | Breonna R. | 16306 E Fremont Ave #5 | Aurora | Colorado | 80017 | $1,223.00 | contingent, unliquidated, disputed |
| Scott | Mary C. | 400 Parkway Cir N | Fort Collins | Colorado | 80525 | $1,223.00 | contingent, unliquidated, disputed |
| SCOTT | STEPHANIE | 20 OAKLAND STREET #2 | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| Scritchfield | Dana Christine | 1817 6th St. SW | Loveland | Colorado | 80537 | $1,223.00 | contingent, unliquidated, disputed |
| Scrivner | Kristi | 120 Edgeview Dr Apt 4505 | Broomfield | Colorado | 80021 | $1,223.00 | contingent, unliquidated, disputed |
| Sculley | Alexis | 5956 S Winnipeg St | Aurora | Colorado | 80015 | $1,223.00 | contingent, unliquidated, disputed |
| Sellers-Jones | Matthew C. | 4136 S Nucla Way | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Sena | Tammy | 1217 Horseshoe Dr | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| Serna | Yvette | 146 E Countryside Dr | Pueblo West | Colorado | 81007 | $1,223.00 | contingent, unliquidated, disputed |
| Serna | Susan | 145 7th St | Fort Lupton | Colorado | 80621 | $1,223.00 | contingent, unliquidated, disputed |
| SERNA | VERONICA | 4460 S Pitkin St #110 | Aurora | Colorado | 80015 | $1,223.00 | contingent, unliquidated, disputed |
| Serrano | Paul A. | 411 12th St | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Serve | Justin | 919 William Crt Apt C | Palisade | Colorado | 81526 | $1,223.00 | contingent, unliquidated, disputed |
| Session | Denise | 4005 S Roslyn St | Denver | Colorado | 80237 | $1,223.00 | contingent, unliquidated, disputed |
| Shahabian | Samantha | 12252 Bannock Cir Unit C | Westminster | Colorado | 80234 | $1,223.00 | contingent, unliquidated, disputed |
| Shambaugh | Dalton | 906 R Rd | Mack | Colorado | 81525 | $1,223.00 | contingent, unliquidated, disputed |
| Shaw | Brandy I. | 9307 Ingalls St. | Westminster | Colorado | 80031 | $1,223.00 | contingent, unliquidated, disputed |
| Sheeler | Trischelle | 4019 Upham St | Wheat Ridge | Colorado | 80033 | $1,223.00 | contingent, unliquidated, disputed |
| Shelton | Sally | 600 10th Ave NM | Rio Rancho | New Mexico | 87144 | $1,223.00 | contingent, unliquidated, disputed |
| Shepard | Joshua | 14701 E Tennessee Dr#138 | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| Shepley | Dominique | 11291 E Alameda Ave #7 | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| Shippley | David | 12495 Vrain Cir | Broomfield | Colorado | 80020 | $1,223.00 | contingent, unliquidated, disputed |
| Short | Lisa M. | 2933 Bunting Ave #C | Grand Junction | Colorado | 81504 | $1,223.00 | contingent, unliquidated, disputed |
| Short | Michael | 454 Elkhart St Apt D | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Sierra | Maria | 5408 Elm Ct | Denver | Colorado | 80221 | $1,223.00 | contingent, unliquidated, disputed |
| Silerio | Jesus S. | 3803 Rannoch St | Fort Collins | Colorado | 80524 | $1,223.00 | contingent, unliquidated, disputed |
| Silva | Joseph | 18625 E 47th Ave | Denver | Colorado | 80249 | $1,223.00 | contingent, unliquidated, disputed |
| Silvestre | Alexis | 13741 E Richthofen Cir #T106 | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Simmons | Chaz C. | 901 Colorado Blvd Apt 415 | Denver | Colorado | 80206 | $1,223.00 | contingent, unliquidated, disputed |
| SIMON | SHENNA | 9241 Grove St | Westminster | Colorado | 80031 | $1,223.00 | contingent, unliquidated, disputed |
| SINGHACHANA | YING | 7151 Berthoud St | Westminster | Colorado | 80030 | $1,223.00 | contingent, unliquidated, disputed |
| Sisneros | Destiny | 8719 US Hwy 285 S Lot D-7 | Alamosa | Colorado | 81101 | $1,223.00 | contingent, unliquidated, disputed |
| Skillman | Eric | 4653 Lincoln St | Englewood | Colorado | 80113 | $1,223.00 | contingent, unliquidated, disputed |
| Slaieh | Yammen | 148 Elizabeth St | Cameron | Louisiana | 70631 | $1,223.00 | contingent, unliquidated, disputed |
| Slamowitz | Michael | 6290 Arabella Dr | Castle Rock | Colorado | 80108 | $1,223.00 | contingent, unliquidated, disputed |
| Slattery | David | 156 S. CODY STREET | Denver | Colorado | 80226 | $1,223.00 | contingent, unliquidated, disputed |
| Slawson | Andrew P. | 801 S Cherry St Apt 441 | Denver | Colorado | 80246 | $1,223.00 | contingent, unliquidated, disputed |
| Slipka | Lucas | 1340 Lonnie Way | Fruita | Colorado | 81521 | $1,223.00 | contingent, unliquidated, disputed |
| Smelcer | Jessica J. | 1981 Blake St | Denver | Colorado | 80202 | $1,223.00 | contingent, unliquidated, disputed |

| Smiley | Sara | 1104 W 13th St Apt 2 | Pueblo | Colorado | 81003 | $1,223.00 | contingent, unliquidated, disputed |
|---|---|---|---|---|---|---|---|
| Smith | Harmony | 8240 Turnpike Dr. | Westminster | Colorado | 80031 | $1,223.00 | contingent, unliquidated, disputed |
| Smith | John | 12040 W Mexico Ave | Lakewood | Colorado | 80228 | $1,223.00 | contingent, unliquidated, disputed |
| Smith | Bethany | 625 Manhattan Pl Apt 202 | Boulder | Colorado | 80303 | $1,223.00 | contingent, unliquidated, disputed |
| Smith | Ryan Matthew | 754 Elati St | Denver | Colorado | 80204 | $1,223.00 | contingent, unliquidated, disputed |
| Smith | Erica | 2515 S Sheridan Blvd Apt 1 | Denver | Colorado | 80227 | $1,223.00 | contingent, unliquidated, disputed |
| Smith | Jennifer | 16433 E Radcliff Pl Apt B | Aurora | Colorado | 80015 | $1,223.00 | contingent, unliquidated, disputed |
| Smith | Tim | 949 Durum Ct | Windsor | Colorado | 80550 | $1,223.00 | contingent, unliquidated, disputed |
| Smith | Bradley | 1025 W 112th Ave Apt B | Denver | Colorado | 80234 | $1,223.00 | contingent, unliquidated, disputed |
| Smith | Kenneth A. | 10148 S Turkey Creek Rd | Morrison | Colorado | 80465 | $1,223.00 | contingent, unliquidated, disputed |
| Smith | Samantha | 1198 Ash St | Broomfield | Colorado | 80020 | $1,223.00 | contingent, unliquidated, disputed |
| Smith | Kathryn B. | 5286 S Jebel Way | Centennial | Colorado | 80015 | $1,223.00 | contingent, unliquidated, disputed |
| Smith | Shad | 600 Raintree Blvd Lot 14 | Canon City | Colorado | 81212 | $1,223.00 | contingent, unliquidated, disputed |
| SMITH | JORDAN | 10701 Pecos St Apt 1106 | Northglenn | Colorado | 80234 | $1,223.00 | contingent, unliquidated, disputed |
| Snow | Jay Vonn | 10606 County Rd EE | Las Animas | Colorado | 81054 | $1,223.00 | contingent, unliquidated, disputed |
| Solano | Samantha | 9395 W Colfax Ave Apt 2 | Denver | Colorado | 80215 | $1,223.00 | contingent, unliquidated, disputed |
| Solano | Mkayla | 13950 Hayesmount Rd | Brighton | Colorado | 80603 | $1,223.00 | contingent, unliquidated, disputed |
| Solberg | Angela | 1376 E Colony Cir | Sand Springs | Oklahoma | 74063 | $1,223.00 | contingent, unliquidated, disputed |
| Soliz | Sabdy | 7309 Bradburn Blvd Apt D | Westminster | Colorado | 80030 | $1,223.00 | contingent, unliquidated, disputed |
| Soltero | Adam | 1925 S. FRANKLIN AVE. | Colorado Sprgs | Colorado | 80905 | $1,223.00 | contingent, unliquidated, disputed |
| Sorensen | Kimberly D. | 2766 W Langenberg Ave | Roseburg | Oregon | 97471 | $1,223.00 | contingent, unliquidated, disputed |
| Sparrow | Jonathan | 10961 Unity Lane | Commerce City | Colorado | 80022 | $1,223.00 | contingent, unliquidated, disputed |
| Spencer | Kurt | 103 Cutty Sark Ct | Silverthorne | Colorado | 80498 | $1,223.00 | contingent, unliquidated, disputed |
| Spurlin | Larry | 10201 Riverdale Rd Lot 167 | Thornton | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Staffiero | Matthew | 17111 Campion Way | Parker | Colorado | 80134 | $1,223.00 | contingent, unliquidated, disputed |
| Stage | Cheryl | 2136 27th St | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| STANBACK | KATHRYN | 10 W 5th St Apt 4 | Cortez | Colorado | 81321 | $1,223.00 | contingent, unliquidated, disputed |
| Stanczyk | Joleen R. | 5290 W 80th Ave, Apt 107G | Westminster | Colorado | 80003 | $1,223.00 | contingent, unliquidated, disputed |
| STARKS | GABRIELLE | 7855 W Mansfield Pkwy | Denver | Colorado | 80235 | $1,223.00 | contingent, unliquidated, disputed |
| Stephens | Kenneth | 8660 Richard Rd | Denver | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Sterrett | Quincey | 9189 Gale Blvd. Apt 1531 | Thornton | Colorado | 80260 | $1,223.00 | contingent, unliquidated, disputed |
| Stevens | Michael | 2111 E 103rd Ave | Denver | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Stewart | Arnell James | 3682 Forest St | Denver | Colorado | 80207 | $1,223.00 | contingent, unliquidated, disputed |
| STEWART | MARY | 11501 Washington St #615 | Northglenn | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| STEWART | DEJA | 401 N Timberline Rd Lot 3 | Fort Collins | Colorado | 80524 | $1,223.00 | contingent, unliquidated, disputed |
| Stockton | Patricia | 14400 Albrook Dr #23 | Denver | Colorado | 80239 | $1,223.00 | contingent, unliquidated, disputed |
| STOLTZ | AUSTIN | 446 N Glendevey Dr | Pueblo West | Colorado | 81007 | $1,223.00 | contingent, unliquidated, disputed |
| Stone | Damien | 3335 Oregon Trl SW | Marietta | Georgia | 30060 | $1,223.00 | contingent, unliquidated, disputed |
| Stone | Harmony | 6628 Cabara Cir | Colorado Sprgs | Colorado | 80920 | $1,223.00 | contingent, unliquidated, disputed |
| Stone | Tammy R. | 10735 Downing St | Northglenn | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| Stowers | Jessica | 12174 Adams St | Thornton | Colorado | 80241 | $1,223.00 | contingent, unliquidated, disputed |
| STRAIGHT | MANDY | 9052 W Chatfield Dr | Littleton | Colorado | 80128 | $1,223.00 | contingent, unliquidated, disputed |
| Strauch | Ryan | 2756 S Quintero St | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Streeter | Nicholas R. | 19972 E. Kent Dr. | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Strickland | Samuel N. | 18004 B Rd | Delta | Colorado | 81416 | $1,223.00 | contingent, unliquidated, disputed |
| Strickland | Desiray D. | 856 Short Rd | Hotchkiss | Colorado | 81419 | $1,223.00 | contingent, unliquidated, disputed |
| STRONG | LARONDA | 12302 S Yukon Ave | Glenpool | Oklahoma | 74033 | $1,223.00 | contingent, unliquidated, disputed |
| Suarez | Blanca | 7593 Raritan St | Denver | Colorado | 80221 | $1,223.00 | contingent, unliquidated, disputed |
| Suazo | Carlos Angel | 7045 Vrain St | Westminster | Colorado | 80030 | $1,223.00 | contingent, unliquidated, disputed |
| Suazo | Hali | 9769 Fred Dr | Northglenn | Colorado | 80260 | $1,223.00 | contingent, unliquidated, disputed |
| SUSSMAN | DAVID | 554 State Route 14 | Deerfield | Ohio | 44411 | $1,223.00 | contingent, unliquidated, disputed |
| SWAN | CANDICE | 9200 Yucca Way | Thornton | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Swanson | Daniel E. | 13018 S Parker Ave | Pine | Colorado | 80470 | $1,223.00 | contingent, unliquidated, disputed |
| Tafoya | Michelle | 3400 S Lowell Blvd Apt 1-204 | Englewood | Colorado | 80236 | $1,223.00 | contingent, unliquidated, disputed |
| TAFOYA | LEELA | 696 Bosque Vista Pt | Colorado Sprgs | Colorado | 80916 | $1,223.00 | contingent, unliquidated, disputed |
| TAFOYA | BARBARA ILEEN | 715 Ogden Ave | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| Taing | Kuong | 221 E Longs Peak Ave | Longmont | Colorado | 80504 | $1,223.00 | contingent, unliquidated, disputed |
| Talamantes | Jennifer | 574 E 23rd St Apt 12 | Loveland | Colorado | 80538 | $1,223.00 | contingent, unliquidated, disputed |
| Talamantes | Michael | 1307 23rd Ave Ct | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Talley-Harris | Danelle | 4901 W 93rd Ave Apt 623 | Westminster | Colorado | 80031 | $1,223.00 | contingent, unliquidated, disputed |
| Tantanella | Kevin M. | 2082 Monte Vista Dr | Lochbuie | Colorado | 80603 | $1,223.00 | contingent, unliquidated, disputed |
| Tarango | Edgar E. | 679 S Reed Ct #3-403 | Denver | Colorado | 80226 | $1,223.00 | contingent, unliquidated, disputed |
| Tarver | Nichelle | 12984 E Mexico Ave | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| Tasco | Valeen | 10742 E Exposition Ave Apt 128 | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| Taylor | Janisha | 16974 E Wyoming Dr | Aurora | Colorado | 80017 | $1,223.00 | contingent, unliquidated, disputed |
| Taylor | Krystal | 2662 S Cathay Way #106 | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Taylor | Jeff | 5687 W Ken Caryl Pl | Littleton | Colorado | 80128 | $1,223.00 | contingent, unliquidated, disputed |
| Taylor | Jalen | 3069 S. Yampa Way | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| Taylor | Bryan K. | 11500 W 38th Ave APT 36 | Wheat Ridge | Colorado | 80033 | $1,223.00 | contingent, unliquidated, disputed |
| Taylor | Katie M. | 2273 Havana St | Aurora | Colorado | 80010 | $1,223.00 | contingent, unliquidated, disputed |
| Taylor | Ladarrian T. | 14400 E Fremont Ave Apt 2-305 | Englewood | Colorado | 80112 | $1,223.00 | contingent, unliquidated, disputed |
| TAYLOR | KENDRA | 2356 Bowen St | Longmont | Colorado | 80501 | $1,223.00 | contingent, unliquidated, disputed |
| Tellei | Josepha | 106-2 Sherwood Cir | Minot A F B | North Dakota | 58704 | $1,223.00 | contingent, unliquidated, disputed |
| Terry | Bruce | 15601 E Jamison Dr Apt 325 | Englewood | Colorado | 80112 | $1,223.00 | contingent, unliquidated, disputed |
| Thomas | Chante | 4232 CALLE CAZUELA | SANTA FE | New Mexico | 87507 | $1,223.00 | contingent, unliquidated, disputed |
| Thomas | Lauralee | 9800 W 51st Pl Unit C215 | Arvada | Colorado | 80002 | $1,223.00 | contingent, unliquidated, disputed |
| Thompson | Glynis Williams- | 18793 Mitchell Pl | Denver | Colorado | 80249 | $1,223.00 | contingent, unliquidated, disputed |
| Thompson | Timothy C. | 3306 Amoroso Ct. Unit 2 | Fort Meade | Maryland | 20755 | $1,223.00 | contingent, unliquidated, disputed |
| TINOCO | LUIS | 7565 E Harvard Ave Apt 206 | Denver | Colorado | 80231 | $1,223.00 | contingent, unliquidated, disputed |
| Tinsley | Marcus D. | 761 Fraser St | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Tobin | Frederick | 1117 Constitution Rd | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| Torres | Patrick | 2807 Imperial Ave | Pueblo | Colorado | 81005 | $1,223.00 | contingent, unliquidated, disputed |
| Torres | Catherine | 3550 S Harlan St #17-278 | Denver | Colorado | 80235 | $1,223.00 | contingent, unliquidated, disputed |
| Torres | Gabriella | 5610 Terracina Pl. | Pueblo | Colorado | 81005 | $1,223.00 | contingent, unliquidated, disputed |
| TORRES | CLORINDA | 1026 E River St | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| Torrez | Rashel | 7160 S Wenatchee Way Unit B | Aurora | Colorado | 80016 | $1,223.00 | contingent, unliquidated, disputed |
| Townsend | Lisa Marie | 11753 Pennsylvania St | Denver | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Traino | Zyure | 5540 S Sherman St Apt 8 | Littleton | Colorado | 80121 | $1,223.00 | contingent, unliquidated, disputed |
| Trammer | Tina | 13642 E Nevada Pl | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| Troublefield | Johnathan | 302 River Rd #A | Roswell | New Mexico | 88203 | $1,223.00 | contingent, unliquidated, disputed |
| Trujillo | Lorrie | PO Box 3442 | Pueblo | Colorado | 81005 | $1,223.00 | contingent, unliquidated, disputed |
| Trujillo | Patricio | 1507 Armenta Rd | Avondale | Colorado | 81022 | $1,223.00 | contingent, unliquidated, disputed |
| Trujillo | Linda | 108 Camelot Ct #105 | Cheyenne | Wyoming | 82009 | $1,223.00 | contingent, unliquidated, disputed |
| Trujillo | Nicole | 750 S Lafayette Dr C105 | Lafayette | Colorado | 80026 | $1,223.00 | contingent, unliquidated, disputed |
| Trujillo | Geronimo | 33550 E State Hwy 96 Lot 12 | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| Tuner | Bruce | 969 N Downing St Apt 305 | Denver | Colorado | 80218 | $1,223.00 | contingent, unliquidated, disputed |
| Turner-Luna | Johnella | 2345 W 16th St Apt 210 | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Turtura | Kristy M. | 788 Mercury Cir | Lone Tree | Colorado | 80124 | $1,223.00 | contingent, unliquidated, disputed |
| Tyndal | Dustin | 3046 Walnut Ave Apt 2 | Grand Junction | Colorado | 81504 | $1,223.00 | contingent, unliquidated, disputed |
| Ulmer | Amanda M. | 11632 Community Center Dr | Northglenn | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| Underwood | Joel A. | 19855 E Garden Dr | Centennial | Colorado | 80015 | $1,223.00 | contingent, unliquidated, disputed |
| Unruh | Sarah | 3247 1/2 Main St Apt A | Clifton | Colorado | 81520 | $1,223.00 | contingent, unliquidated, disputed |
| Uriarte | Leslie | 2133 S Eaton St Apt 29 | Denver | Colorado | 80227 | $1,223.00 | contingent, unliquidated, disputed |
| Urquidez | Sylvia | 22114 E Princeton Cir | Aurora | Colorado | 80018 | $1,223.00 | contingent, unliquidated, disputed |
| Valadez | Jose | 12490 Navajo Ct. | Denver | Colorado | 80234 | $1,223.00 | contingent, unliquidated, disputed |
| Valadez | Britney | 11645 Grant St | Denver | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| Valdez | Angela F. | 1877 E. 99th Ave. | Thornton | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Valdez | Korbin R. | 3706 Mountain View Dr | Evans | Colorado | 80620 | $1,223.00 | contingent, unliquidated, disputed |
| Valdez | Christina M. | 8492 Monroe Way | Denver | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| VALDEZ | DOLORES | 4555 Mariposa Way | Denver | Colorado | 80211 | $1,223.00 | contingent, unliquidated, disputed |
| VALDEZ | JOHN | 1644 Euclid Ave. | Pueblo | Colorado | 81004 | $1,223.00 | contingent, unliquidated, disputed |
| Valencia | Jose | 602 E 24th St | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Vallecillo | Heather McVinua | 9980 Train Station Cir. #222 | Lone Tree | Colorado | 80124 | $1,223.00 | contingent, unliquidated, disputed |
| VAN JACOBS | STACI L. | 551 Sterling Ln | Dacono | Colorado | 80514 | $1,223.00 | contingent, unliquidated, disputed |
| Van Lue | Walter | 236 Westin Ave. | Brighton | Colorado | 80603 | $1,223.00 | contingent, unliquidated, disputed |
| Vandyke | Daniel | 2904 Kanal Ct | Grand Junction | Colorado | 81503 | $1,223.00 | contingent, unliquidated, disputed |
| Vangelder | Brandon | 117 N Robinson Ave | Florence | Colorado | 81226 | $1,223.00 | contingent, unliquidated, disputed |
| Varnell | Shaughn | 5170 S Malta Way | Centennial | Colorado | 80015 | $1,223.00 | contingent, unliquidated, disputed |
| VARNEY | MIRANDA A | 2251 E 84th Ave | Denver | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Vasquez | Kimberly | 2071 Midland Pl | Brighton | Colorado | 80601 | $1,223.00 | contingent, unliquidated, disputed |
| Vasquez | Tabitha | 562 Potomac St Apt H | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Vasquez | James Charles | 2071 Midland Pl | Brighton | Colorado | 80601 | $1,223.00 | contingent, unliquidated, disputed |
| VASQUEZ | RACHEL | 9420 W 51st Ave | Arvada | Colorado | 80002 | $1,223.00 | contingent, unliquidated, disputed |
| Vasquez Garcia | Florencia | 711 S Norwood Ave | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| Vega | Reina | 3300 Raccoon Ln. | Pueblo | Colorado | 81005 | $1,223.00 | contingent, unliquidated, disputed |
| VEGA | JONATHAN A. | 1170 S Eaton Ct Apt 1H | Castle Rock | Colorado | 80104 | $1,223.00 | contingent, unliquidated, disputed |
| Velasquez | Susan | 10699 Riverbrook Cir | Highlands Ranch | Colorado | 80126 | $1,223.00 | contingent, unliquidated, disputed |
| Verdugo-Soto | Edgar | 4959 W 30th St | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Vetter | Kiersten E. | 6969 W 90th Ave Unit 527 | Broomfield | Colorado | 80021 | $1,223.00 | contingent, unliquidated, disputed |
| Vialpando | Steven | 112 Granville Ave | Firestone | Colorado | 80520 | $1,223.00 | contingent, unliquidated, disputed |
| Vieweg | Rina R. | 12801 Lafayette St Unit G208 | Thornton | Colorado | 80241 | $1,223.00 | contingent, unliquidated, disputed |
| Vigil | Alexis | 4242 E Bromley Ln #A302 | Brighton | Colorado | 80601 | $1,223.00 | contingent, unliquidated, disputed |
| Vigil | Levi | 1032 Alexander Cir. | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| Vigil | Anthony | 2402 Crestwood Ln | Pueblo | Colorado | 81008 | $1,223.00 | contingent, unliquidated, disputed |
| Vigil | Jill | 5704 S Pearl St Apt A | Littleton | Colorado | 80121 | $1,223.00 | contingent, unliquidated, disputed |
| VIGIL | DANIELLE | 3600 N Cascade Ave #26 | Colorado Sprgs | Colorado | 80907 | $1,223.00 | contingent, unliquidated, disputed |
| VILLA | LAMONT | 2980 W 119th Ave | Westminster | Colorado | 80234 | $1,223.00 | contingent, unliquidated, disputed |
| VILLAGOMEZ | ROGELIO | 1299 Knox Ct #333 | Denver | Colorado | 80204 | $1,223.00 | contingent, unliquidated, disputed |
| Villagrana | Pedro | 1641 Monument Ave | Pueblo | Colorado | 81001 | $1,223.00 | contingent, unliquidated, disputed |
| Villalobos | Trinidad | 3061 W 92nd Ave Unit 2A | Westminster | Colorado | 80031 | $1,223.00 | contingent, unliquidated, disputed |
| Villalobos | Christirae | 4915 E. 124th Way | Thornton | Colorado | 80241 | $1,223.00 | contingent, unliquidated, disputed |
| VILLANUEVA | CHRISTOPHER P. | 2795 N Speer Blvd Unit 363 | Denver | Colorado | 80211 | $1,223.00 | contingent, unliquidated, disputed |
| Villela | Joe | 2770 Copper Peak Ln #E304 | Longmont | Colorado | 80504 | $1,223.00 | contingent, unliquidated, disputed |
| Vizcaino | Maria | 6525 Zenobia St | Arvada | Colorado | 80003 | $1,223.00 | contingent, unliquidated, disputed |
| VOSS | COREY | 1869 E Geddes Cir S | Littleton | Colorado | 80122 | $1,223.00 | contingent, unliquidated, disputed |
| WACKER | WENDY A. | 233 Bent Ave | Akron | Colorado | 80720 | $1,223.00 | contingent, unliquidated, disputed |
| Wade | Christopher | 1521 Deerwood Dr E | Mobile | Alabama | 36118 | $1,223.00 | contingent, unliquidated, disputed |
| Waggoner | Felicia | 5810 Whiting Way | Peyton | Colorado | 80831 | $1,223.00 | contingent, unliquidated, disputed |
| Wagner | Letrisha | 3868 Heatherglenn Ln | Castle Rock | Colorado | 80104 | $1,223.00 | contingent, unliquidated, disputed |
| Waits | Pateastis | 3701 Le Fever Dr #4112 | Fort Collins | Colorado | 80528 | $1,223.00 | contingent, unliquidated, disputed |
| Walke | Javier | 181 Alpine Dr SE | Leesburg | Virginia | 20175 | $1,223.00 | contingent, unliquidated, disputed |
| Walker | Kendall S. | 835 Appleby Pl | Castle Rock | Colorado | 80104 | $1,223.00 | contingent, unliquidated, disputed |
| Ward | Andrea | 16701 E. 41st St. S | Independence | Missouri | 64055 | $1,223.00 | contingent, unliquidated, disputed |
| Ward | Tiffany | 15875 E 8th Dr | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Watkins | Johnie | 3365 Poplar St | Denver | Colorado | 80207 | $1,223.00 | contingent, unliquidated, disputed |
| Watkins | Naomi | 1405 S Chambers Rd Unit 101 | Aurora | Colorado | 80017 | $1,223.00 | contingent, unliquidated, disputed |
| Wattley | Dawn | 13744 E Lehigh Ave Apt F | Aurora | Colorado | 80014 | $1,223.00 | contingent, unliquidated, disputed |
| WATTLEY | LASHAN | 925 E 17th Ave | Denver | Colorado | 80218 | $1,223.00 | contingent, unliquidated, disputed |
| Weaver | Amy | 24677 E Arizona Cir | Aurora | Colorado | 80018 | $1,223.00 | contingent, unliquidated, disputed |
| Webb | Jessica R. | 2427 N. Overland Trail | Laporte | Colorado | 80535 | $1,223.00 | contingent, unliquidated, disputed |
| Webber | Angela | 581 Fairfield Ct. | Grand Junction | Colorado | 81504 | $1,223.00 | contingent, unliquidated, disputed |
| Weber | William | 435 N 35th Ave Lot 101 | Greeley | Colorado | 80631 | $1,223.00 | contingent, unliquidated, disputed |
| Weber | Kate | 4773 N Xenia St | Denver | Colorado | 80238 | $1,223.00 | contingent, unliquidated, disputed |
| Weber | Cynthia W. | 1105 S Cherry S Apt 3-302 | Denver | Colorado | 80246 | $1,223.00 | contingent, unliquidated, disputed |
| Webster | Daniel | 600 W County Line Rd #8-101 | Littleton | Colorado | 80129 | $1,223.00 | contingent, unliquidated, disputed |
| Wegner | Archie L. | 2138 Firestone Ct | Loveland | Colorado | 80538 | $1,223.00 | contingent, unliquidated, disputed |
| Wehrman | Joseph | 4844 S Taft St. | Morrison | Colorado | 80465 | $1,223.00 | contingent, unliquidated, disputed |
| Welch | Casey | 8812 Kent St | Westminster | Colorado | 80031 | $1,223.00 | contingent, unliquidated, disputed |
| Wells | Brandon | 108 BRODY AVE. | Volga | South Dakota | 57071 | $1,223.00 | contingent, unliquidated, disputed |
| Wells | Tami | 4699 Kittredge St. | Denver | Colorado | 80239 | $1,223.00 | contingent, unliquidated, disputed |
| Wells | Kristopher M. | 5340 S Huron St | Littleton | Colorado | 80120 | $1,223.00 | contingent, unliquidated, disputed |
| Westlund | Crystal | 11801 Washington St Apt H406 | Northglenn | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| Whaley | Luke A. | 1209 26th Ave Apt 102 | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| White | Trevor | 1 Alpine Ct. | Parachute | Colorado | 81635 | $1,223.00 | contingent, unliquidated, disputed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| White | Candice | 15859 E Jamison Dr Apt 12104 | Englewood | Colorado | 80112 | $1,223.00 | contingent, unliquidated, disputed |
| White | Alexis | 10333 W 80th Dr Apt D | Arvada | Colorado | 80005 | $1,223.00 | contingent, unliquidated, disputed |
| Whitmore | David | PO Box 371191 | Denver | Colorado | 80237 | $1,223.00 | contingent, unliquidated, disputed |
| WIGGINS | DENNIS D. | 1300 DEL MAR PARKWAY | Aurora | Colorado | 80010 | $1,223.00 | contingent, unliquidated, disputed |
| Wignall | Kelly | 13010 King Cir | Broomfield | Colorado | 80020 | $1,223.00 | contingent, unliquidated, disputed |
| Wilhite | Tony | 10700 E. Dartmouth Ave. AA107 | Aurora | Colorado | 80014 | $1,223.00 | contingent, unliquidated, disputed |
| WILKERSON | AISHA | 191 S Joliet Cir #302 | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| Wilkins | Andrew | 147 Harvard Ave | Pueblo | Colorado | 81004 | $1,223.00 | contingent, unliquidated, disputed |
| Wilkinson | Nathan | 6620 McCall Dr | Longmont | Colorado | 80503 | $1,223.00 | contingent, unliquidated, disputed |
| Williams | Aresia | 2788 E 132ND CIRCLE | THORNTON | Colorado | 80241 | $1,223.00 | contingent, unliquidated, disputed |
| Williams | Levar | 921 S Zeno Way Unit 208 | Aurora | Colorado | 80017 | $1,223.00 | contingent, unliquidated, disputed |
| Williams | Jermaine | 242 N. De Gaulle St. | Aurora | Colorado | 80018 | $1,223.00 | contingent, unliquidated, disputed |
| Williams | Keyynna | 7111 S Wenatchee Way #F | Aurora | Colorado | 80016 | $1,223.00 | contingent, unliquidated, disputed |
| Williams | Andrew | 1064 S Zeno Way Apt 103 | Aurora | Colorado | 80017 | $1,223.00 | contingent, unliquidated, disputed |
| Williams | Nicole | 14112 E 22nd Pl | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Williams | Cody | 2828 Orchard Ave Apt 21 | Grand Junction | Colorado | 81501 | $1,223.00 | contingent, unliquidated, disputed |
| Williams | Ronald L. | 2525 E 104th Ave #2011 | Denver | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| Williams | Dante | 501 Bent Ave | Akron | Colorado | 80720 | $1,223.00 | contingent, unliquidated, disputed |
| Williams | Shala | 3341 Yarrow St | Wheat Ridge | Colorado | 80033 | $1,223.00 | contingent, unliquidated, disputed |
| Williams | Cimion | 9987 E Alabama Dr #1314 | Denver | Colorado | 80247 | $1,223.00 | contingent, unliquidated, disputed |
| Williams | Ronneka | 14721 E 18th Pl | Aurora | Colorado | 80011 | $1,223.00 | contingent, unliquidated, disputed |
| Williams | Dante | 19580 E 59th Ave | Aurora | Colorado | 80019 | $1,223.00 | contingent, unliquidated, disputed |
| Williams | Kimberly K. | 113 Pelican Ave | Brighton | Colorado | 80601 | $1,223.00 | contingent, unliquidated, disputed |
| Williams | Sharon | 2781 S Jasper St | Aurora | Colorado | 80013 | $1,223.00 | contingent, unliquidated, disputed |
| WILLIAMS | GABRIEL | 13961 E. MARINA DRIVE #505 | Aurora | Colorado | 80014 | $1,223.00 | contingent, unliquidated, disputed |
| WILLIAMS | DARRYL LAMONT | 172 Kenton St #P-111 | Aurora | Colorado | 80010 | $1,223.00 | contingent, unliquidated, disputed |
| Willis | Stacie J. | 432 S Vaughn Way | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| Willis | Marcus | 4029 Trinidad Dr | Loveland | Colorado | 80538 | $1,223.00 | contingent, unliquidated, disputed |
| Willison | Adam | 364 Sleepy Hollow Dr | Bailey | Colorado | 80421 | $1,223.00 | contingent, unliquidated, disputed |
| Wilmoth | Kelli L. | 14240 E. 104th Ave. Apt 308 | Commerce City | Colorado | 80022 | $1,223.00 | contingent, unliquidated, disputed |
| Wilson | Mark | 565 Arbor Dr | Lafayette | Colorado | 80026 | $1,223.00 | contingent, unliquidated, disputed |
| Wilson | Martha M. | 9940 Phillips Rd | Lafayette | Colorado | 80026 | $1,223.00 | contingent, unliquidated, disputed |
| Wilson | Jason S. | 2238 Jewell St | Longmont | Colorado | 80501 | $1,223.00 | contingent, unliquidated, disputed |
| Wilson | Jessica A. | 363 Inverness Pkwy Apt 8-107 | Englewood | Colorado | 80112 | $1,223.00 | contingent, unliquidated, disputed |
| Wilson | Ambur R. | 2415 HARPPETH PL SW | Decatur | Alabama | 35601 | $1,223.00 | contingent, unliquidated, disputed |
| Winkler | Chandra | 129 E 107th Pl | Denver | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| Wise | Cinamin | 1900 SW Campus Dr #26-204 | Auburn | Washington | 98023 | $1,223.00 | contingent, unliquidated, disputed |
| WISE | WAYNE | 435 32 Rd #719 | Clifton | Colorado | 81520 | $1,223.00 | contingent, unliquidated, disputed |
| Wolfe | Naomi | 2525 Bloomingdale Dr NE #1108 | Grand Rapids | Michigan | 49525 | $1,223.00 | contingent, unliquidated, disputed |
| Wolfe | Tiffany | 5229 Central Park Blvd | Denver | Colorado | 80238 | $1,223.00 | contingent, unliquidated, disputed |
| Wolfe | Matthew Gregory | 11515 Adams St | Thornton | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| WOODHOUSE | ANNA | 914 E Broadway Rd | Tempe | Arizona | 85282 | $1,223.00 | contingent, unliquidated, disputed |
| Woods | Jennifer | 2885 E Midway Blvd Lot 706 | Denver | Colorado | 80234 | $1,223.00 | contingent, unliquidated, disputed |
| Woodsmall | Kevin | 7875 W Glasgow Pl | Littleton | Colorado | 80128 | $1,223.00 | contingent, unliquidated, disputed |
| Woodvine | Cathrina | 1145 S. Oneida St., Apt A | Denver | Colorado | 80224 | $1,223.00 | contingent, unliquidated, disputed |
| Worman | Stephen | 902 Liptrap St. | Simla | Colorado | 80835 | $1,223.00 | contingent, unliquidated, disputed |
| Worysz | Jason | 14045 E Princeton Pl #A | Aurora | Colorado | 80014 | $1,223.00 | contingent, unliquidated, disputed |
| Woutersz | Travis | 2721 N. CR 23 | Bellvue | Colorado | 80512 | $1,223.00 | contingent, unliquidated, disputed |
| Wright | Trevor | 837 Park Ave W Apt 101 | Denver | Colorado | 80205 | $1,223.00 | contingent, unliquidated, disputed |
| Wright | Gary | 2826 C 3/4 Rd | Grand Junction | Colorado | 81501 | $1,223.00 | contingent, unliquidated, disputed |
| Wright | Jennifer | 431 Wright St Apt 305 | Denver | Colorado | 80228 | $1,223.00 | contingent, unliquidated, disputed |
| WRIGHT | TODD | 3922 W 25th Ave | Denver | Colorado | 80212 | $1,223.00 | contingent, unliquidated, disputed |
| Wullstein | Marilou C. | 11163 E 17th Ave Apt 8-103 | Lakewood | Colorado | 80215 | $1,223.00 | contingent, unliquidated, disputed |
| XIONG | AMY | 14450 E 104th Ave Apt 304 | Commerce City | Colorado | 80022 | $1,223.00 | contingent, unliquidated, disputed |
| Yamada | Ken | 7218 W Canberra Street Dr | Greeley | Colorado | 80634 | $1,223.00 | contingent, unliquidated, disputed |
| Yankey | Fobah | 20208 Randolph Pl | Denver | Colorado | 80249 | $1,223.00 | contingent, unliquidated, disputed |
| Yates | Salina | 10924 Bellaire Way | Thornton | Colorado | 80233 | $1,223.00 | contingent, unliquidated, disputed |
| YBARRA | ISAIAH | 323 Watson St Apt A | Aurora | Illinois | 60505 | $1,223.00 | contingent, unliquidated, disputed |
| Yeager | Joshua | 7373 W Florida Ave Apt 7E | Lakewood | Colorado | 80232 | $1,223.00 | contingent, unliquidated, disputed |
| Yeatts | Joseph | 606 S Carr St | Denver | Colorado | 80226 | $1,223.00 | contingent, unliquidated, disputed |
| Yesiki | Arsina | 401 S Wheeling Way | Aurora | Colorado | 80012 | $1,223.00 | contingent, unliquidated, disputed |
| YOUNG | KADEEZHA | 620 S Quivas St | Denver | Colorado | 80223 | $1,223.00 | contingent, unliquidated, disputed |
| YSLAS | MIRANDA MONIC | 8199 WELBY RD #306 | Denver | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| Zamora | Eleanor I. | 608 Goodrich Ave | Platteville | Colorado | 80651 | $1,223.00 | contingent, unliquidated, disputed |
| Zavala | Violet | 11783 Xavier Ct | Westminster | Colorado | 80031 | $1,223.00 | contingent, unliquidated, disputed |
| Zavala | Christopher S. | 1691 S Galena St #625 | Aurora | Colorado | 80247 | $1,223.00 | contingent, unliquidated, disputed |
| Zenz | Michael | 7257 S Long Springs Butte | Littleton | Colorado | 80127 | $1,223.00 | contingent, unliquidated, disputed |
| Zimmerman | Jennifer | 101 E 88th Ave Apt G106 | Thornton | Colorado | 80229 | $1,223.00 | contingent, unliquidated, disputed |
| ZWAHLEN | SUSAN | 1021 Burning Bush Pt | Monument | Colorado | 80132 | $1,223.00 | contingent, unliquidated, disputed |
| #NAME? | Max Maximiliano | 522 S Meade St | Denver | Colorado | 80219 | $1,223.00 | contingent, unliquidated, disputed |